1  WILLIAM L. ANTHONY, JR.  (State Bar No. 166026)
   wanthony@orrick.com
2  MATTHEW H. POPPE  (State Bar No. 177854)
   mpoppe@orrick.com
3  ZHENG LIU  (State Bar No. 229311)
   jenliu@orrick.com
4  ORRICK, HERRINGTON & SUTCLIFFE LLP
   1000 Marsh Road
5  Menlo Park, California 94025
   Telephone:      +1-650-614-7400
6  Facsimile:      +1-650-614-7401

7  Attorneys for Defendant
   VARIAN MEDICAL SYSTEMS, INC.
8

9                    UNITED STATES DISTRICT COURT

10                 NORTHERN DISTRICT OF CALIFORNIA

11                    SAN FRANCISCO DIVISION

12

13  UNIVERSITY OF PITTSBURGH OF THE          Case No.  CV 08-02973 MMC
    COMMONWEALTH SYSTEM OF HIGHER
14  EDUCATION d/b/a UNIVERSITY OF            **SUPPLEMENTAL DECLARATION OF**
    PITTSBURGH, a Pennsylvania non-profit    **MATTHEW H. POPPE IN SUPPORT**
15  corporation (educational),               **OF VARIAN'S ADMINISTRATIVE**
                                             **MOTION TO FILE UNDER SEAL**
16                 Plaintiff,                **EXHIBITS TO SEALED POPPE**
                                             **DECLARATION**
17        v.

18  VARIAN MEDICAL SYSTEMS, INC., a
    Delaware corporation,
19
                   Defendant.
20

21

22

23

24

25

26

27

28

160457263.2

1            I, Matthew H. Poppe, declare as follows:

2        1.      I am an attorney licensed to practice in the State of California.  I am a partner in

3    the law firm of Orrick, Herrington & Sutcliffe LLP ("Orrick"), counsel of record for Defendant

4    Varian Medical Systems, Inc. ("Varian") in this action.  Except as indicated herein, I have

5    personal knowledge of the facts and circumstances of the matters set forth in this Declaration.  If

6    called as a witness, I could and would testify competently to the matters set forth herein.

7        2.      I make this supplemental declaration on Varian's behalf pursuant to the Court's

8    order dated July 16, 2008, which directed the parties to file "a supplemental declaration to their

9    respective Administrative Motions, and to specify therein, for each exhibit such party seeks to file

10   under seal, the individual or entity by whom such exhibit was designated as confidential."

11       3.      Counsel for Varian served notice of the filing of Varian's Administrative Request

12   to File Under Seal Exhibits to Sealed Poppe Declaration on third parties University of Pittsburgh

13   Medical Center ("UPMC"), Carnegie Mellon University ("CMU"), and Eckert Seamans Cherin &

14   Mellot LLC ("Eckert Seamans").  A true and correct copy of Varian's Certificate of Service

15   certifying that counsel for Varian served UPMC with a copy of Varian's Administrative Motion

16   to File Under Seal Exhibits to Sealed Poppe Declaration is attached as Exhibit A.  A true and

17   correct copy of Varian's Certificate of Service certifying that counsel for Varian served CMU

18   with a copy of Varian's Administrative Motion to File Under Seal Exhibits to Sealed Poppe

19   Declaration is attached as Exhibit B.  A true and correct copy of Varian's Certificate of Service

20   certifying that counsel for Varian served Eckert Seamans with a copy of Varian's Administrative

21   Motion to File Under Seal Exhibits to Sealed Poppe Declaration is attached as Exhibit C.

22       4.      Each of the following exhibits to the Sealed Declaration of Matthew H. Poppe in

23   Support of Varian's Motion to Transfer Action to U.S. District Court for Western District of

24   Pennsylvania ("Sealed Poppe Declaration") were designated as "Confidential" or "Confidential

25   Attorneys Eyes Only" pursuant to the May 24, 2007 Protective Order in the related case between

26   the parties in the Western District of Pittsburgh (the "Pennsylvania Case") by the **University of**

27   **Pittsburgh** ("UPitt"):

28   / / /

SUPP. POPPE DECL. ISO VARIAN'S ADM. MOTION
TO FILE UNDER SEAL EXHIBITS TO SEALED POPPE
DECLARATION  (Case No. CV 08-02973 MMC)

1          i.      Exhibit A to the Sealed Poppe Declaration (excerpts from the deposition of

2 Karun Shimoga on August 31, 2007).[1]

3          ii.      Exhibit B to the Sealed Poppe Declaration (excerpts from the deposition of

4 Joel Greenberger on September 21, 2007).

5          iii.      Exhibit C to the Sealed Poppe Declaration (excerpts from the deposition of

6 Andre Kalend on October 5, 2007).

7          iv.      Exhibit D to the Sealed Poppe Declaration (excerpts from the deposition of

8 Takeo Kanade on September 19, 2007).[2]

9          iv.      Exhibit F to the Sealed Poppe Declaration (excerpts from the deposition of

10 Richard Westerhoff on October 3, 2007).[3]

11          v.      Exhibit G to the Sealed Poppe Declaration (excerpts from the deposition of

12 Marc Malandro on October 2, 2007).

13          vi.      Exhibit R to the Sealed Poppe Declaration (excerpts from the deposition of

14 Alexander Ducruet on October 2, 2007).

15          vii.      Exhibit S to the Sealed Poppe Declaration (documents produced by UPitt

16 with Bates numbers PITT00001625-72 and 2018-23).

17          viii.      Exhibit T to the Sealed Poppe Declaration (excerpts from the deposition of

18 Joel Greenberger on October 24, 2007).

19          ix      Exhibit U to the Sealed Poppe Declaration (excerpts from the deposition of

20 Alexander Ciocca on October 3, 2007).[4]

21

22 [1]     UPitt's counsel also represented Dr. Shimoga at the deposition, but it is my understanding that the transcript was designated "Confidential Attorneys Eyes Only" solely on behalf of UPitt.

23 [2]     Dr. Kanade testified at the deposition as a 30(b)(6) witness designated by Carnegie Mellon University, but he was represented at the deposition by UPitt's counsel.  It is unclear to

24 me whether the confidentiality designation was made on behalf of UPitt or CMU or both.  For purposes of this declaration, I assume that his deposition transcript was designated by both UPitt

25 and CMU.

[3]     I have not been able to determine with certainty whether the Westerhoff transcript was

26 designated "Confidential Attorneys Eyes Only" by UPitt or by Mr. Westerhoff's law firm, Eckert Seamans Cherin & Mellott, LLC ("Eckert Seamans").  Mr. Westerhoff testified pursuant to a

27 subpoena served on Eckert Seamans, but he also was designated by UPitt to testify on its behalf on certain topics pursuant to Fed. R. Civ. P. 30(b)(6).  For purposes of this declaration, I assume

28 that his deposition transcript was designated by both UPitt and Eckert Seamans.

1          x.       Exhibit V to the Sealed Poppe Declaration, which is a true and correct copy

2  of excerpts from the deposition of Jeffrey Shogan, taken on October 3, 2007 in the Penn. case.[5]

3          xi.      Exhibit W to the Sealed Poppe Declaration (excerpts from the deposition of

4  Charalambos Athanassiou on November 16, 2007).[6]

5       5.      The following exhibit to the Sealed Poppe Declaration was inadvertently filed

6  under seal as "Confidential" pursuant to the May 24, 2007 Protective Order in the Pennsylvania

7  Case by **UPMC**, a non-party.  Varian will refile this document in the public file as Exhibit D to

8  this Supplemental Declaration of Matthew H. Poppe:

9          i.       Exhibit X to the Sealed Poppe Declaration (document produced by UPMC

10  with Bates numbers VMS0001 – 0034).

11       6.      Each of the following exhibits to the Sealed Poppe Declaration were designated as

12  "Confidential" or "Confidential Attorneys Eyes Only" pursuant to the May 24, 2007 Protective

13  Order in the Pennsylvania Case by **CMU**, a non-party:

14          i.       Exhibit D to the Sealed Poppe Declaration (excerpts from the deposition of

15  Takeo Kanade on September 19, 2007).[7]

16          ii.      Exhibit E to the Sealed Poppe Declaration (excerpts from the deposition of

17  Robert Wooldridge on September 26, 2007).

18          iii.     Exhibit H to the Sealed Poppe Declaration (document produced by CMU

19  with Bates Nos. CMU 0279 to CMU 0283).

20

---

21  [4]    This transcript was designated "Confidential" by UPitt's counsel even though the witness
was testifying on behalf of a different entity, UPMC.  UPMC did not designate the transcript as

22  "Confidential."  However, in contacting UPMC regarding protective order issues related to this
case, I am informed that UPMC's counsel indicated to a colleague of mine that he expected the

23  transcript to be kept confidential.

24  [5]    This transcript was designated "Confidential" by UPitt's counsel even though the witness
is associated with a different entity, UPMC.  UPMC did not designate the transcript as

25  "Confidential."  However, in contacting UPMC regarding protective order issues related to this
case, I am informed that UPMC's counsel indicated to a colleague of mine that he expected the
transcript to be kept confidential.

26  [6]    UPitt's counsel also represented Mr. Athanassiou at the deposition, but it is my
understanding that the transcript was designated "Confidential Attorneys Eyes Only" solely on

27  behalf of UPitt.

28  [7]    See footnote 2, *supra*, for pertinent comments regarding the Kanade transcript.

- 3 -  SUPP. POPPE DECL. ISO VARIAN'S ADM. MOTION
TO FILE UNDER SEAL EXHIBITS TO SEALED POPPE
DECLARATION  (Case No. CV 08-02973 MMC)

iv.    Exhibit I to the Sealed Poppe Declaration (document produced by CMU with Bates Nos. CMU 0274 to CMU 0278).

v.    Exhibit J to the Sealed Poppe Declaration (document produced by CMU with Bates Nos. CMU 0227 to CMU 0236).

vi.    Exhibit K to the Sealed Poppe Declaration (document produced by CMU with Bates No. CMU 0237).

vii.    Exhibit L to the Sealed Poppe Declaration (document produced by CMU with Bates Nos. CMU 0238 to CMU 0248).

viii.    Exhibit M to the Sealed Poppe Declaration (document produced by CMU with Bates Nos. CMU 0256 to CMU 0257).

ix.    Exhibit N to the Sealed Poppe Declaration (document produced by CMU with Bates No. CMU 0258).

x.    Exhibit O to the Sealed Poppe Declaration (document produced by CMU with Bates No. CMU 0259).

xi.    Exhibit P to the Sealed Poppe Declaration (document produced by CMU with Bates No. CMU 0260).

xii.    Exhibit Q to the Sealed Poppe Declaration (document produced by CMU with Bates No. CMU 0262).

7.    Each of the following exhibits to the Sealed Poppe Declaration were designated as "Confidential" or "Confidential Attorneys Eyes Only" pursuant to the May 24, 2007 Protective Order in the Pennsylvania Case by **Eckert Seamans.**

i.    Exhibit F to the Sealed Poppe Declaration (excerpts from the deposition of Richard Westerhoff on October 3, 2007).[8]

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

---

[8]    See footnote 3, *supra*, for pertinent comments regarding the Westerhoff transcript.

1    Executed this 17th day of July, 2008 at Menlo Park, California.

2

3                                            /s/ Matthew H. Poppe
                                          Matthew H. Poppe
4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SUPP. POPPE DECL. ISO VARIAN'S ADM. MOTION
TO FILE UNDER SEAL EXHIBITS TO SEALED POPPE
DECLARATION  (Case No. CV 08-02973 MMC)

1

**<u>CERTIFICATE OF SERVICE</u>**

2

I hereby certify that a true and correct copy of the SUPPLEMENTAL DECLARATION

3

OF MATTHEW H. POPPE IN SUPPORT OF VARIAN'S ADMINISTRATIVE MOTION TO

4

FILE UNDER SEAL EXHIBITS TO SEALED POPPE DECLARATION was served upon the

5

University of Pittsburgh, through its counsel, via:

6

7

_____        Hand-Delivery

8

_____        Facsimile

9

_____        First Class, US Mail, Postage Prepaid

10

_____        Certified Mail-Return Receipt Requested

11

_____X\_\_\_\_\_        ECF Electronic Service

12

_____        Overnight Delivery

13

14

at the following addresses:

15

Rita E. Tautkus

16

Morgan Lewis & Bockius, LLP
One Market – Spear Street Tower
San Francisco, CA   94105

17

rtautkus@morganlewis.com

18

19

Dated:  July 17, 2008                    \_\_/s/ *Matthew H. Poppe*_____

20

Matthew H. Poppe

21

OHS East:160457263.2

22

23

24

25

26

27

28

SUPP. POPPE DECL. ISO VARIAN'S ADM. MOTION
TO FILE UNDER SEAL EXHIBITS TO SEALED POPPE
DECLARATION  (Case No. CV 08-02973 MMC)

# EXHIBIT A

1  WILLIAM L. ANTHONY, JR.  (State Bar No. 166026)
   wanthony@orrick.com
2  MATTHEW H. POPPE  (State Bar No. 177854)
   mpoppe@orrick.com
3  ZHENG LIU  (State Bar No. 229311)
   jenliu@orrick.com
4  ORRICK, HERRINGTON & SUTCLIFFE LLP
   1000 Marsh Road
5  Menlo Park, California 94025
   Telephone:     +1-650-614-7400
6  Facsimile:     +1-650-614-7401

7  Attorneys for Defendant
   VARIAN MEDICAL SYSTEMS, INC.
8

9                     UNITED STATES DISTRICT COURT

10                  NORTHERN DISTRICT OF CALIFORNIA

11                      SAN FRANCISCO DIVISION

12

13  UNIVERSITY OF PITTSBURGH OF THE         Case No.  CV 08-02973 MMC
    COMMONWEALTH SYSTEM OF HIGHER
14  EDUCATION d/b/a UNIVERSITY OF           **PROOF OF SERVICE**
    PITTSBURGH, a Pennsylvania non-profit
15  corporation (educational),

16                    Plaintiff,

17         v.

18  VARIAN MEDICAL SYSTEMS, INC., a
    Delaware corporation,
19
                      Defendant.
20

21

22

23

24

25

26

27

28

OHS West:260467076.1                                      PROOF OF SERVICE
                                                    (Case No. CV 08-02973 MMC)

# PROOF OF SERVICE

I am a resident of the State of California and over the age of eighteen years, and not a party to the within action.  On July 2, 2008, I served the within document(s):

**1.**   **VARIAN'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL EXHIBITS TO SEALED POPPE DECLARATION**

**2.**   **DECLARATION OF MATTHEW H. POPPE IN SUPPORT OF VARIAN'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL EXHIBITS TO SEALED POPPE DECLARATION AND EXHIBITS A AND B**

**3.**   **[PROPOSED] ORDER GRANTING VARIAN'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL EXHIBITS TO SEALED POPPE DECLARATION**

**4.**   **EXHIBITS U, V, X TO THE SEALED DECLARATION OF MATTHEW H. POPPE IN SUPPORT OF VARIAN'S MOTION TO TRANSFER ACTION TO U.S. DISTRICT COURT FOR WESTERN DISTRICT OF PENNSYLVANIA**

**5.**   **A COPY OF NORTHERN DISTRICT OF CALIFORNIA LOCAL RULE 79-5**

| X | By transmitting via e-mail the document(s) listed above to the e-mail address(s) set forth below on July 2, 2008. |
|---|---|

Alexander J. Ciocca, Associate Counsel
University of Pittsburgh Medical Center
Corporate Legal Department
600 Grant Street – 28th Floor
Pittsburgh, PA 15219
cioccaaj@upmc.edu

Counsel for University of Pittsburgh Medical Center

Executed on July 2, 2008 at Menlo Park, California.  I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

_____
/s/ Zheng Liu
Zheng Liu

**EXHIBIT B**

WILLIAM L. ANTHONY, JR.  (State Bar No. 166026)
wanthony@orrick.com
MATTHEW H. POPPE  (State Bar No. 177854)
mpoppe@orrick.com
ZHENG LIU  (State Bar No. 229311)
jenliu@orrick.com
ORRICK, HERRINGTON & SUTCLIFFE LLP
1000 Marsh Road
Menlo Park, California 94025
Telephone:     +1-650-614-7400
Facsimile:     +1-650-614-7401

Attorneys for Defendant
VARIAN MEDICAL SYSTEMS, INC.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| UNIVERSITY OF PITTSBURGH OF THE COMMONWEALTH SYSTEM OF HIGHER EDUCATION d/b/a UNIVERSITY OF PITTSBURGH, a Pennsylvania non-profit corporation (educational),<br><br>                     Plaintiff,<br><br>          v.<br><br>VARIAN MEDICAL SYSTEMS, INC., a Delaware corporation,<br><br>                     Defendant. | Case No.  CV 08-02973 MMC<br><br>**PROOF OF SERVICE** |

# PROOF OF SERVICE

I am a resident of the State of California and over the age of eighteen years, and not a party to the within action.  On July 2, 2008, I served the within document(s):

**1.     VARIAN'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL EXHIBITS TO SEALED POPPE DECLARATION**

**2.     DECLARATION OF MATTHEW H. POPPE IN SUPPORT OF VARIAN'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL EXHIBITS TO SEALED POPPE DECLARATION AND EXHIBITS A AND B**

**3.     [PROPOSED] ORDER GRANTING VARIAN'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL EXHIBITS TO SEALED POPPE DECLARATION**

**4.     EXHIBITS D, E, H, I - Q, TO THE SEALED DECLARATION OF MATTHEW H. POPPE IN SUPPORT OF VARIAN'S MOTION TO TRANSFER ACTION TO U.S. DISTRICT COURT FOR WESTERN DISTRICT OF PENNSYLVANIA**

**5.     A COPY OF NORTHERN DISTRICT OF CALIFORNIA LOCAL RULE 79-5**

| X | By transmitting via e-mail the document(s) listed above to the e-mail address(s) set forth below on July 2, 2008. |
|---|---|

James A. Mercolini
Associate General Counsel
Carnegie Mellon University
5000 Forbes Avenue
Pittsburgh, PA 15213
jamercol@andrew.cmu.edu

Counsel for Carnegie Mellon University

Daniel J. Munsch
Assistant General Counsel
Carnegie Mellon University
5000 Forbes Avenue
Pittsburgh, PA 15213
dmunsch@andrew.cmu.edu

Executed on July 2, 2008 at Menlo Park, California.  I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

                                   /s/ Zheng Liu
                                   Zheng Liu

**EXHIBIT C**

1   WILLIAM L. ANTHONY, JR.  (State Bar No. 166026)
    wanthony@orrick.com
2   MATTHEW H. POPPE  (State Bar No. 177854)
    mpoppe@orrick.com
3   ZHENG LIU  (State Bar No. 229311)
    jenliu@orrick.com
4   ORRICK, HERRINGTON & SUTCLIFFE LLP
    1000 Marsh Road
5   Menlo Park, California 94025
    Telephone:      +1-650-614-7400
6   Facsimile:      +1-650-614-7401

7   Attorneys for Defendant
    VARIAN MEDICAL SYSTEMS, INC.
8

                    UNITED STATES DISTRICT COURT
9
                   NORTHERN DISTRICT OF CALIFORNIA
10
                      SAN FRANCISCO DIVISION
11

12

13  UNIVERSITY OF PITTSBURGH OF THE           Case No.  CV 08-02973 MMC
    COMMONWEALTH SYSTEM OF HIGHER
14  EDUCATION d/b/a UNIVERSITY OF            **PROOF OF SERVICE**
    PITTSBURGH, a Pennsylvania non-profit
15  corporation (educational),

16                    Plaintiff,

17           v.

18  VARIAN MEDICAL SYSTEMS, INC., a
    Delaware corporation,
19
                      Defendant.
20

21

22

23

24

25

26

27

28

## PROOF OF SERVICE

I am a resident of the State of California and over the age of eighteen years, and not a party to the within action.  On July 2, 2008, I served the within document(s):

1. **VARIAN'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL EXHIBITS TO SEALED POPPE DECLARATION**

2. **DECLARATION OF MATTHEW H. POPPE IN SUPPORT OF VARIAN'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL EXHIBITS TO SEALED POPPE DECLARATION AND EXHIBITS A AND B**

3. **[PROPOSED] ORDER GRANTING VARIAN'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL EXHIBITS TO SEALED POPPE DECLARATION**

4. **EXHIBIT F TO THE SEALED DECLARATION OF MATTHEW H. POPPE IN SUPPORT OF VARIAN'S MOTION TO TRANSFER ACTION TO U.S. DISTRICT COURT FOR WESTERN DISTRICT OF PENNSYLVANIA**

5. **A COPY OF NORTHERN DISTRICT OF CALIFORNIA LOCAL RULE 79-5**

| X | By transmitting via e-mail the document(s) listed above to the e-mail address(s) set forth below on July 2, 2008. |
|---|---|

William B. Mallin, Special Counsel       Counsel for Eckert Seamans
Eckert Seamans
U.S. Steel Tower
600 Grant Street, 44th Floor
Pittsburgh, PA
wmallin@eckertseamans.com

Executed on July 2, 2008 at Menlo Park, California.  I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

_____
/s/ Zheng Liu
Zheng Liu

- 1 -

PROOF OF SERVICE
(Case No. CV 08-02973 MMC)

**EXHIBIT D**

# EXHIBIT X

DEFENDANT'S EXHIBIT *wpme-1*
PENGAD 800-631-6989

| PO Date | Long Description | PO Qty | UOM | Price | Name |
|---|---|---|---|---|---|
| 03/17/2006 | AIR CYLINDER | 1.0000 | EA | 781.82000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/17/2006 | HUMPFRY ALVE | 2.0000 | EA | 221.91000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/17/2006 | HAND PENDANT | 1.0000 | EA | 1482.54000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/17/2006 | FULL LEAF MOTORS | 5.0000 | EA | 224.17000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/19/2006 | MLC BALL SCREW ASSY | 1.0000 | EA | 4941.45000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/19/2006 | WEDGE GUIDE | 1.0000 | EA | 494.42000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/19/2006 | WEDGE | 1.0000 | EA | 829.57000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/19/2006 | IR PENDANT BATTERY | 1.0000 | EA | 241.80000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/26/2006 | TIMER INTERFACE PCB | 1.0000 | EA | 1360.55000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/25/2006 | 10x6 touchguard assy. | 1.0000 | EA | 1707.88000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/25/2006 | 25x25 touchguard assy | 1.0000 | EA | 1387.76000 | VARIAN MEDICAL SYSTEMS, INC. |
| | Outside Service---Linear Accelerator---Clinac 2100C--Serial# H270299. MLC would not initialize. | 1.0000 | EA | 7291.56000 | VARIAN MEDICAL SYSTEMS, INC. |
| 06/20/2006 | full leaf motor | 10.0000 | EA | 222.30000 | VARIAN MEDICAL SYSTEMS, INC. |
| 06/21/2006 | FULL LEAF MOTOR | 5.0000 | EA | 247.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 06/21/2006 | BB TRAY | 1.0000 | EA | 2364.77000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/03/2006 | ENABLE SWITCH | 1.0000 | EA | 439.71000 | VARIAN MEDICAL SYSTEMS, INC. |
| 06/24/2006 | GEAR REDUCER ORDER ON EMERGENCY PO BY TECH | 1.0000 | EA | 4277.14000 | VARIAN MEDICAL SYSTEMS, INC. |
| 06/24/2006 | A SOFT POT ISO | 1.0000 | EA | 847.40000 | VARIAN MEDICAL SYSTEMS, INC. |
| 06/27/2006 | B SOFT POT ISO | 1.0000 | EA | 628.26000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/15/2007 | CONSOLE COMPUTER | 1.0000 | EA | 2217.57000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/15/2007 | CONSOLE COMPUTER | 1.0000 | EA | 2217.57000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/20/2006 | TOUCH GUARD 25 X 25 | 1.0000 | EA | 1584.39000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/18/2006 | GUN DRIVER PULSER | 1.0000 | EA | 850.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/18/2006 | FILAMENT POWER SUPPLY | 1.0000 | EA | 810.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/20/2006 | IR pendant battery | 2.0000 | EA | 226.32000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/18/2006 | MLC POWER SUPPLY | 1.0000 | EA | 3453.78000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/18/2006 | TRAVEL CHARGE---INVOICE#1684355 LABOR CHARGE FOR FIELD SVC. ENGINEER DUE TO INSTALLING | 1.0000 | EA | 220.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/18/2006 | POWER SUPPLY---INVOICE#1682705 | 1.5000 | EA | 280.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/19/2006 | PCB ASSY. | 1.0000 | EA | 352.41000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/19/2006 | BACK CONNECTED PCB ASSY. | 1.0000 | EA | 1642.06000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/19/2006 | | 1.0000 | EA | 2853.06000 | VARIAN MEDICAL SYSTEMS, INC. |

VMS0001

| Date | Description | Qty | UOM | Amount | Vendor |
|---|---|---|---|---|---|
| 07/19/2006 | OVERTIME LABOR DUE TO SVC ENGINEER REALLY DID THE JOB---INVOICE#1682706 STANDARD LABOR DUE TO HOURS INVOLVED | 1.0000 | EA | 203.70000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/19/2006 | TRAVEL CHARGE | 14.0000 | EA | 271.60000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/19/2006 | SERVICE PERFORMED ON A LINEAR ACCELERATOR, MODEL# 23 EX, S/N#405 | 12.0000 | EA | 213.40000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/19/2006 | DUE TO GAS LEAK---INVOICE#1679056. INVOICE#1679353. | 1.0000 | EA | 1455.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/19/2006 | JAW MOTOR | 1.0000 | EA | 911.80000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/18/2006 | PWM DRIVES 4 CHANNEL PCB | 1.0000 | EA | 1799.99000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/19/2006 | SERVICE EQUIP AT SITE | 1.0000 | EA | 1647.36000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/22/2006 | STANDARD LABOR  $280.00 LESS $4.20 DISCOUNT $138.50 | 1.0000 | EA | 1193.10000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/22/2006 | HOT DECK FILAMENT  POWER SUPPLY PCB REF 319093804 | 1.0000 | EA | 135.80000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/15/2006 | LATCH | 1.0000 | EA | 982.44000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/15/2006 | OVERTIME INVOICE 1697583 LESS DISCOUNT  COST $420.00 LESS $12.60 $407.40 | 2.0000 | EA | 77.91000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/15/2006 | STANDARD LABOR INVOICE 1697583  LESS $8.40 DISCOUNT FROM $280.00 | 1.0000 | EA | 407.40000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/15/2006 | TRAVEL INVOICE 1697583  880.00 LESS DISCOUNT  26.40⬜ ⬜ | 1.0000 | EA | 271.60000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/15/2006 | NEW ABOUNT  $853.60  4 AT $214.40 NOTIFICATION NO 900009172  STANDARD LABOR INVOICE 1697584  $420.00 LESS | 4.0000 | EA | 213.40000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/15/2006 | DISCOUNT  $12.60 | 1.5000 | EA | 271.60000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/15/2006 | NOTIFICATION NO 9000091721 TRAVEL LABOR INVOICE1697584 $660.00 LESS DISCOUNT $19.80  3 AT $214.40 TOT $640.20 | 6.0000 | EA | 106.70000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/28/2006 | FULL LEAF MOTORS | 10.0000 | EA | 234.65000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/28/2006 | CABLE W-14A  TECH ORDER ON EMERGENCY PO | 1.0000 | EA | 1512.97000 | VARIAN MEDICAL SYSTEMS, INC. |

VMS0002

Case 3:08-cv-02973-MMC    Document 42-5    Filed 07/17/2008    Page 5 of 36

| Date | Description | Qty | Unit | Price | Company |
|---|---|---|---|---|---|
| 08/19/2003 | COLMINATOR | 1.0000 | EA | 958.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/09/2006 | CONSOLKEY BOARD | 1.0000 | EA | 872.63000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/09/2006 | TIMER INTERFAC PCB | 1.0000 | EA | 1273.20000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/09/2006 | 30 DEGREE WEDGE TRAY ORDERD ON EMERGENCY PO BY GARY BRAUN | 1.0000 | EA | 500.40000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/19/2006 | 970.312 REFERENCE FIDUCIAL FRAME | 2.0000 | EA | 600.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/23/2006 | BACKPOINTER LASER | 1.0000 | EA | 2523.06000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/23/2006 | SOFT OT ISO | 1.0000. | EA | 663.17000 | VARIAN MEDICAL SYSTEMS, INC. |
| | SERVICE CONTRACT FOR ACCELERATOR MODEL 23EX 350, MLC #1808 PV #4142 LOCATED AT JP MURTHA CANCER CENTER JOHNSTOWN PA CONTRACT BEGINS JUNE 10, 2006 TO JUNE 9,2007 TOTAL COST $6500.00 | | | | |
| 06/05/2006 | | 1.0000 | EA | 6500.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 06/08/2006 | SSD LIGHT SOCKET EMERGENCY PO USED BY TECH G. BRAUN TO ORDER PART LATCH ASSEMBLY GBRAUN USED AFTER HOUR EMERGENY | 2.0000 | EA | 152.72000 | VARIAN MEDICAL SYSTEMS, INC. |
| 06/08/2006 | PO TO ORDER PART GARY BRAUN NEEDED PO DUE TO SOFTWARE QUESTIONS HE NEEDED ANSWERED BY VARIAN. | 1.0000 | EA | 21.29000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/26/2006 | SECONDARY FEEDBACK PCB | 1.0000 | EA | 209.88000 | VARIAN MEDICAL SYSTEMS, INC. |
| 08/03/2006 | PCB INFARED EMITTER | 1.0000 | EA | 1474.31000 | VARIAN MEDICAL SYSTEMS, INC. |
| 08/03/2006 | SERVICE CALLED IN FOR CLIENT CANCER TO REPAIR LINEAR ACCELERATOR REF 800007739 REF 40042244 MODEL23 SB 368 | 2.0000 | EA | 203.57000 | VARIAN MEDICAL SYSTEMS, INC. |
| 08/10/2006 | INVOICE 1689352 | 1.0000 | EA | 950.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 08/10/2006 | TRAVEL | 1.0000 | EA | 640.20000 | VARIAN MEDICAL SYSTEMS, INC. |
| 08/22/2006 | HYDROMETER | 1.0000 | EA | 185.58000 | VARIAN MEDICAL SYSTEMS, INC. |
| 08/28/2006 | 6X6 TOUCH GUARD EMERGENCY PO AFTER HOUR ORDERED BY TECH REF 319081419 | 1.0000 | EA | 1727.35000 | VARIAN MEDICAL SYSTEMS, INC. |

VMS0003

| Date | Description | Qty | Unit | Price | Vendor |
|---|---|---|---|---|---|
| 09/30/2004 | ACCELERATOR, CLINAC 23EX 6/23 MV, UPMC JAMISON CANCER CENTER, 5% DUE IN 6 MTHS PRIOR TO ORDER, OF $1,541,173.00 | 1.0000 | EA | 77058.65000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/30/2004 | ACCELERATOR, CLINAC 23EX 6/23 MV, UPMC JAMISON CANCER CENTER, 80% DUE UPON DELIVERY OF $1,541,173.00 | 1.0000 | EA | 1231197.50000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/30/2004 | ACCELERATOR, CLINAC 23EX 6/23 MV, UPMC JAMISON CANCER CENTER, 5% DOWN PAYMENT OF $1,541,173.00 | 1.0000 | EA | 77058.65000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/30/2004 | ACCELERATOR, CLINAC 23EX 6/23 MV, UPMC JAMISON CANCER CENTER, 10% DUE UPON CLINICAL ACCEPTANCE OF INSTALLATION OF $1,541,173.00 | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/30/2004 | ACCELERATOR, CLINAC 23EX 6/23 MV, UPMC JEFFERSON CANCER CENTER, 5% 6 MTHS PRIOR TO DELIVERY, OF $1541,173.00 | 1.0000 | EA | 77058.65000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/30/2004 | ACCELERATOR, CLINAC 23EX 6/23 MV, UPMC JEFFERSON CANCER CENTER, 80% DUE UPON DELIVERY, PAYMENT OF $1541,173.00 | 1.0000 | EA | 1232873.36000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/30/2004 | ACCELERATOR, CLINAC 23EX 6/23 MV, UPMC JEFFERSON CANCER CENTER, 5% DOWN PAYMENT, OF $1541,173.00 | 1.0000 | EA | 77058.65000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/30/2004 | ACCELERATOR, CLINAC 23EX 6/23 MV, UPMC JEFFERSON CANCER CENTER, 10% DUE UPON CLINCAL ACCEPTANCE, $1541,173.00 | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/30/2004 | ACCELERATOR | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 09/30/2004 | ACCELERATOR | 1.0000 | EA | 1541000.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/05/2004 | ACCELERATOR | 1.0000 | EA | 1541000.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/05/2004 | ACCELERATOR OUTSIDE SERVICE CALLED IN VIA EMERGENCYH PO DALLAS SUTTON TO | 1.0000 | EA | 1541000.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/22/2006 | SERVICE LINEAR ACC AT SHY | 1.0000 | EA | 352.50000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/22/2006 | STANDARD LABOR | 7.5000 | EA | 235.00000 | VARIAN MEDICAL SYSTEMS, INC. |

VMS0004

| Date | Description | Qty | UOM | Amount | Vendor |
|---|---|---|---|---|---|
| 02/22/2006 | TRAVEL | 6.0000 | EA | 186.12000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/22/2006 | PCB | 1.0000 | EA | 13.53000 | VARIAN MEDICAL SYSTEMS, INC. |
| | mic carriage motor emergency po used by Tech DALLAS SUTTON TO ORDER PART AFTER HOURS | | | | |
| 02/27/2006 | COLLIMATOR DR CHAIN | 2.0000 | EA | 1272.15000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/27/2006 | PIN | 1.0000 | EA | 61.80000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/27/2006 | PCB HEAD XCVR | 2.0000 | EA | 0.88000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/27/2006 | MIL POWER SUPPLY | 2.0000 | EA | 6066.37000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/10/2006 | THUMBWHEEL | 1.0000 | EA | 3505.40000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/10/2006 | PENDANT ENABLE PCB | 1.0000 | EA | 492.43000 | VARIAN MEDICAL SYSTEMS, INC. |
| | EMERGENCY AFTER HOUR PO FOR | 2.0000 | EA | 231.62000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/02/2006 | SERVICE | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/10/2006 | CABLE W506 | 1.0000 | EA | 956.52000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/10/2006 | PCB R ARM | 1.0000 | EA | 1685.02000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/10/2006 | SHOULDER ENCODER | 1.0000 | EA | 1711.57000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/10/2006 | OT TRAVEL | 1.0000 | EA | 5214.65000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/10/2006 | SERVICE TO LINEAR ACCELERATOR | 1.0000 | EA | 910.86000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/13/2006 | HOT DECK FILAMENT POWER SUPPLY | 1.0000 | EA | 982.44000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/18/2006 | IR PENDANT BATTERY REF 319123829 | 1.0000 | EA | 238.90000 | VARIAN MEDICAL SYSTEMS, INC. |
| | SERVICE CONTRACT TO COVER EQUIPMENT ( ACCELERATOR MODEL 23 EX - LOCATED AT ST CLAIR HOSPITAL 1020 BOWER HILL RD PGH PA 15423 BEGINNING SEPT 26, 2006 ENDING SEPT 25, 2007 TOTAL COST OF CONTRACT $8000.00 ONE SINGLE | | | | |
| 10/20/2006 | PAYMENT | 1.0000 | EA | 8000.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| | SERVICE COTRACT FOR EQUIPJENT ACCELERATOR MODEL 23 EX LOCATED AT PMC SHADYSIDE HOSPITAL BEGINNING SEPT 25 2006 TO SEPT 24, 2007 TOTAL COST OF CONTRACT $8000.00 ONE SINGLE | | | | |
| 10/20/2006 | PAYMENT | 1.0000 | EA | 8000.00000 | VARIAN MEDICAL SYSTEMS, INC. |

VMS0005

| Date | Description | Qty | Unit | Price | Vendor |
|---|---|---|---|---|---|
| | SERVICE CONTRACT FOR LINEAR ACCELERATOR MODEL H290361 LOCATED AT UPMC SHADYSIDE HOSPITAL BEGINNING OCTOBER 22, 2006 TO OCTOBER 21, 2007 CONTRACT COST $8000.00 ONE SINGLE | | | | |
| 10/20/2006 | PAYMENT | 1.0000 | EA | 8000.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/21/2006 | TRAVEL  TOTAL $880.00 LESS $26.40  TOTAL $853.60 | 4.0000 | EA | 213.40000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/21/2006 | PCB ASSY ENABLE LESS DISCOUNT $417.72 VOUCHER 03213168 INVOICE 1706465 ADD TO PO PART | 1.0000 | EA | 417.72000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/21/2006 | OUTSIDE SERVICE  LABOR TO REPAIRPORTAL VISIONREF 9000111114 CALLED BY TECH D SUTTON | 3.0000 | EA | 271.60000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/21/2006 | $840.00 LESS DISCOUNT $25.20  $814.80 LATERAL ARM POTENTIOMETER INVOICE 1710393 | 1.0000 | EA | 264.78000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/21/2006 | OVERTIME LABOR LESS DISCOUNT INVOICE 1710394 | 1.0000 | EA | 611.10000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/21/2006 | TRAVEL LESS DISCOUNT INVOICE 1710394 OVERTIME LABOR, STANDARD LABOR AND TRAVEL RENDERED 10/23/06 INVOICE 1710396  V03194853  TOTAL LESS DISCOUNT | 1.0000 | EA | 213.40000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/21/2006 | $1,455.00 STB EA 008B UPGRADE POWER SWITCH INVICE 1710393 MOON CANCER CTR ON SITE D SUTTON | 1.0000 | EA | 1455.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/21/2006 | REF 800000910333 | 1.0000 | EA | 906.51000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/13/2006 | SERVICE PANEL PCB | 1.0000 | EA | 1015.88000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/13/2006 | FULL LEAF MOTOR | 5.0000 | EA | 247.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/13/2006 | SOFT POT B ISO | 1.0000 | EA | 698.07000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/13/2006 | A SOFT POT ISO | 1.0000 | EA | 941.56000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/13/2006 | SOFT POT A TARGET | 1.0000 | EA | 698.07000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/13/2006 | SOFT POT B TARGET | 1.0000 | EA | 698.07000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/13/2006 | HALF LEAF T-NUT | 50.0000 | EA | 13.88000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/24/2006 | timer interface PCB | 2.0000 | EA | 1352.38000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/27/2006 | SOFT POT B ISO | 1.0000 | EA | 663.17000 | VARIAN MEDICAL SYSTEMS, INC. |

VMS0006

| Date | Description | Qty | Unit | Price | Vendor |
|---|---|---|---|---|---|
| 10/27/2006 | MOTOR INTER | 1.0000 | EA | 6706.25000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/27/2006 | DRIVE NUT HALF | 50.0000 | EA | 13.88000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/27/2006 | MOTOR DRIVER PCB | 1.0000 | EA | 1965.89000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/27/2006 | FULL DRIVE SCREW | 5.0000 | EA | 474.32000 | VARIAN MEDICAL SYSTEMS, INC. |
| 10/27/2006 | IR EMITTER | 2.0000 | EA | 203.57000 | VARIAN MEDICAL SYSTEMS, INC. |
| 11/09/2006 | air fitting | 1.0000 | EA | 2.29000 | VARIAN MEDICAL SYSTEMS, INC. |
| 11/09/2006 | air fitting | 1.0000 | EA | 3.30000 | VARIAN MEDICAL SYSTEMS, INC. |
| 11/15/2006 | ENABLE SWITCH | 1.0000 | EA | 439.71000 | VARIAN MEDICAL SYSTEMS, INC. |
| 11/17/2006 | TOUCHGUARD ASSY 25 X 25 | 1.0000 | EA | 1667.78000 | VARIAN MEDICAL SYSTEMS, INC. |
| 11/14/2006 | relay | 3.0000 | EA | 17.71000 | VARIAN MEDICAL SYSTEMS, INC. |
| 11/20/2006 | 15X15 TOUCH GUARD | 1.0000 | EA | 1520.24000 | VARIAN MEDICAL SYSTEMS, INC. |
| 11/20/2006 | thyratron grid | 1.0000 | EA | 1093.32000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/05/2007 | W005 RARM CABLE | 1.0000 | EA | 295.37000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/19/2007 | filter assembly | 1.0000 | EA | 283.70000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/20/2007 | RETAINER | 2.0000 | EA | 118.36000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/17/2007 | SERVICE CALL | 5.5000 | EA | 240.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/17/2007 | STANDARD LABOR | 5.0000 | EA | 300.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/17/2007 | PCB CONTROL CPU PV AS500 | 1.0000 | EA | 5337.28000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/17/2007 | STB PV 0338 A/R | 1.0000 | EA | 1784.54000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/25/2007 | gun driver pulser PCB | 2.0000 | EA | 1023.70000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/25/2007 | hot deck filament power supply | 2.0000 | EA | 982.44000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/25/2007 | power supply +5 +/-15 | 2.0000 | EA | 103.64000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/30/2007 | drive nut, half | 5.0000 | EA | 13.88000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/30/2007 | T nut half | 5.0000 | EA | 15.32000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/30/2007 | COMMUNCITION PROCESSOR | 1.0000 | EA | 2170.76000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/30/2007 | SERIAL COMMUNICATION INTERFACE | 1.0000 | EA | 703.67000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/30/2007 | FIBER OPTIC CABLE | 1.0000 | EA | 1153.32000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/30/2007 | REPAIR OF LINEAR ACCELERATOR service call by TECHUSED EMERGENCY PO AFTER HOURS | 1.5000 | EA | 450.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/30/2007 | STANDARD LABOR | 1.0000 | EA | 300.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/30/2007 | TRAVEL | 3.0000 | EA | 240.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 01/30/2007 | IMAGE DETECTION UNIT TYPE 4 | 1.0000 | EA | 27195.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/08/2007 | secondary feedback PCB | 1.0000 | EA | 1551.91000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/09/2007 | pendant enable cable PCB | 3.0000 | EA | 214.55000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/08/2007 | C series pendant | 1.0000 | EA | 1575.93000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/02/2007 | SERVICE HOURS | 4.0000 | EA | 142.50000 | VARIAN MEDICAL SYSTEMS, INC. |

VMS0007

| Date | Description | Qty | UOM | Price | Vendor |
|---|---|---|---|---|---|
| 02/02/2007 | GROSS HAIR MYLAR | 1.0000 | EA | 25.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/02/2007 | MARK MLC MOTOR | 5.0000 | EA | 339.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/02/2007 | ASSY CODE READER MOUNT | 2.0000 | EA | 1307.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/08/2007 | PCB GRADC | 1.0000 | EA | 1807.79000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/08/2007 | SERVICE HOURS | 1.0000 | EA | 1710.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/23/2007 | PENDANT ENABLE SWITCH | 3.0000 | EA | 214.55000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/23/2007 | IR PENDANT BATTERY | 3.0000 | EA | 251.47000 | VARIAN MEDICAL SYSTEMS, INC. |
| | Outside Service---Linear Accelerator--Model# Clinac 2100C---Serial# H270780---portal vision has a bar through it. Calling in Varian. Gary Braun issued a Emergency PO#. Seal Martz. | | | | |
| 03/21/2007 | Regular time. Ref# 9000159879. Inv# 1744386 | 3.5000 | EA | 300.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/21/2007 | Travel time | 4.5000 | EA | 240.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/21/2007 | image detection unit 20 w/o cap | 1.0000 | EA | 43179.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/19/2007 | HAND PENDANT | 1.0000 | EA | 1497.13000 | VARIAN MEDICAL SYSTEMS, INC. |
| | SERVICE CALLED ON SITE TO REBOOT PORTAL VISION EMERGENCY PO USED BY TECH | | | | |
| 03/23/2007 | TRAVEL INVOICE 1744429 | 2.0000 | EA | 450.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/23/2007 | MOTION CONTROLLER | 3.0000 | EA | 240.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/23/2007 | CARBON FIBER TABLE TOP HEAD END | 1.0000 | EA | 6559.78000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/30/2007 | PANEL ASSY | 1.0000 | EA | 475.29000 | VARIAN MEDICAL SYSTEMS, INC. |
| | VARIAN 23 EX LINEAR ACCELERATOR PER QUOTE PROVIDED BY SUPPLY CHAIN MANAGEMENT | | | | |
| 04/06/2007 | | 1.0000 | EA | 3000000.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/10/2007 | VAC ION CONTROL REF 318681159 | 1.0000 | EA | 9801.41000 | VARIAN MEDICAL SYSTEMS, INC. |
| | LINEAR ACCELERATOR, MODEL#CLINAC 2100C, S/N#439 DUE TO UNIT CRASHING TO E-STOP CONDITION. | | | | |
| 04/19/2007 | OVERTIME HOURS | 5.0000 | EA | 300.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/19/2007 | TRAVEL | 3.5000 | EA | 450.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/19/2007 | OUTPUT INTERFACE PCB | 10.0000 | EA | 240.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/19/2007 | INPUT INTERFACE | 1.0000 | EA | 1320.46000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/19/2007 | CABLE W26 | 1.0000 | EA | 968.28000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/19/2007 | CABLE W21 | 1.0000 | EA | 66.94000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/19/2007 | INPUT INTERFACE 1 | 1.0000 | EA | 66.94000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/19/2007 | | 1.0000 | EA | 972.79000 | VARIAN MEDICAL SYSTEMS, INC. |

VMS0008

| Date | Description | Qty | Unit | Price | Vendor |
|---|---|---|---|---|---|
| 05/23/2007 | POTIENTIOMETER | 4.0000 | EA | 28.47000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/30/2007 | ENABLE BAR LINEAR ACCELERATOR, MODEL#211X, S/N#1063 DUE TO INTERMITTENT PROBLEMS | 1.0000 | EA | 28.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/30/2007 | TRAVEL---CALL#8000137924. | 7.0000 | EA | 300.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/30/2007 | MEMBRANE PCB | 4.0000 | EA | 240.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/25/2007 | OUTSIDE SERVICE TO REPAIR LINEAR ACCELERATOR | 1.0000 | EA | 439.71000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/30/2007 | (ACCELERATOR) | 1.0000 | EA | 10567.35000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/30/2007 | OVERLOAD SENSOR | 2.0000 | EA | 118.45000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/30/2007 | HOURS | 1.0000 | EA | 223.10000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/30/2007 | CALIBRATE LINEAR ACCELERATOR MODEL 211X SN 1097 | 1.0000 | EA | 956.23000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/30/2007 | SERVICE AGREEMENT FOR JP MURHAT CANCER CTR TO COVER LINEAR ACCELERATOR MODEL 23 EX 290350, ML 541808, PV 804142 TREAT 511186 ON (1) YEAR BEGINNING JUNE 10, 2007 TO JUNE 9, 2008 ONE SINGLE PAYMENT $8225.00 Invoice for HDR source exchange From MArch 2007 | 1.0000 | EA | 8225.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 06/13/2007 | HDR Source Change | 1.0000 | EA | 10500.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 06/13/2007 | TORQUE LIMITER | 1.0000 | EA | 10500.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 06/08/2007 | FULL LEAF MOTORS | 1.0000 | EA | 920.66000 | VARIAN MEDICAL SYSTEMS, INC. |
| 06/21/2007 | | 5.0000 | EA | 247.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 06/22/2007 | REPAIR LINEAR ACCELERATOR AT SN 439 | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 06/22/2007 | SERVICE TO COLLIMATOR SN H270299 | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 06/19/2007 | OUTSIDE SERVICE REF 800015595 VARIAN TO ASSIST WITH SOFTWARE PROBLEM | 1.0000 | EA | 1080.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 06/19/2007 | INPUT INTERFACE #2 | 1.0000 | EA | 1177.73000 | VARIAN MEDICAL SYSTEMS, INC. |
| 06/21/2007 | FULL LEAF MOTORS | 5.0000 | EA | 247.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/04/2006 | ECLIPSE, SERVICE CONTRACT FOR ECLIPSE WORKSTATION AT UPMC JEFFERSON CANCER CENTER | 1.0000 | EA | 17430.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/05/2006 | console computer | 1.0000 | EA | 2217.57000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/11/2006 | PENDANT ENABLE BAR | 1.0000 | EA | 214.55000 | VARIAN MEDICAL SYSTEMS, INC. |

VMS0009

| Date | Description | Qty | Unit | Amount | Vendor |
|---|---|---|---|---|---|
| 12/11/2006 | WEDGE TRAY | 1.0000 | EA | 2245.0000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/14/2006 | MOTOR INTERCONNECT ASSY PCB | 1.0000 | EA | 6706.25000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/15/2006 | POTENTIOMETER | 1.0000 | EA | 447.93000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/15/2006 | CLUTCH | 1.0000 | EA | 1100.60000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/15/2006 | MOTOR | 1.0000 | EA | 2307.37000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/15/2006 | SERVICE CALLED IN ON SITE BY TECH TO REPAIR LINEAR ACCELERATOR | 2.0000 | EA | 350.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/15/2006 | TRAVEL CHARGE HRS | 2.0000 | EA | 220.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/20/2006 | W57 CABLE | 1.0000 | EA | 437.83000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/19/2006 | REPAIR ON SITE | 1.0000 | EA | 203.70000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/19/2006 | TRAVEL CHARGE | 1.0000 | EA | 407.40000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/19/2006 | TRAVEL LABOR | 1.0000 | EA | 213.40000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/19/2006 | PENDANT ENABLE PCB | 2.0000 | EA | 214.55000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/19/2006 | THUMBWHEEL ASSY PENDANT | 2.0000 | EA | 492.64000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/21/2006 | pendant enable bar | 2.0000 | EA | 214.55000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/21/2006 | thumbwheel assembly | 2.0000 | EA | 496.64000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/21/2006 | 15 x 15 touch guard | 1.0000 | EA | 1520.24000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/29/2006 | 20X20 TOUCH GUARD | 1.0000 | EA | 1622.87000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/29/2006 | 1/2 LEAF MOTOR | 5.0000 | EA | 186.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/29/2006 | FULL LEAF MOTOR | 5.0000 | EA | 247.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/29/2006 | SOCKET FIELD LIGHT | 2.0000 | EA | 174.42000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/28/2006 | LINEAR ACCELERATOR, MODEL#211X, S/N#1065 DUE TO PORTAL VISION NOT WORKING AM ERR---REF.#9000133639 | 2.0000 | EA | 407.40000 | VARIAN MEDICAL SYSTEMS, INC. |
| 12/28/2006 | TRAVEL CHARGE | 2.5000 | EA | 213.40000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/16/2007 | THYRATRON GRID PCB | 3.0000 | EA | 1093.32000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/15/2007 | SERVICE | 1.0000 | EA | 4752.53000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/15/2007 | ASSY PCB THYRATRON INVOICE 1736386 | 1.0000 | EA | 786.11000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/15/2007 | ELECT TUBE 8503A INVOICE 1736386 | 1.0000 | EA | 2216.08000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/15/2007 | OVETIME LABOR INVOICE 1736387 | 4.5000 | EA | 436.50000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/15/2007 | STANDARD LABOR INVOICE 1736387 | 11.0000 | EA | 291.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/15/2007 | TRAVEL INVOICE 1736387 | 4.0000 | EA | 232.80000 | VARIAN MEDICAL SYSTEMS, INC. |
| 02/20/2007 | UPGRADE, ECLIPSE TO INTEGRATED ECLIPSE AT UPMC PASSAVANT HOSPITAL | 1.0000 | EA | 1530.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/01/2007 | SERVICE ONSITE AT PASSAVANT | 2.5000 | EA | 450.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/01/2007 | REGULAR HOUSRS STANDARD LABOR | 3.5000 | EA | 300.00000 | VARIAN MEDICAL SYSTEMS, INC. |

VMS0010

| Date | Description | Qty | Unit | Amount | Vendor |
|---|---|---|---|---|---|
| 03/01/2007 | TRAVEL | 4.0000 | EA | 240.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/01/2007 | PCB UNIVERSAL CONTROL BOARD | 1.0000 | EA | 4088.60000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/01/2007 | ASSY PACK BEAM HOLD INTERFACE PCB | 1.0000 | EA | 1487.65000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/15/2007 | SECONDARY FEEDBACK PCB | 4.0000 | EA | 3211.40000 | VARIAN MEDICAL SYSTEMS, INC. |
| | SERVICE CALLED IN ONSITE  SERVICE | | | | |
| | CALLED IN TO REPAIR LINEAR | | | | |
| | ACCELERATOR  BY ERNES BONDI AT ST | | | | |
| 03/12/2007 | MARGARETS REF NO 9000154862 | 1.0000 | EA | 1438.32000 | VARIAN MEDICAL SYSTEMS, INC. |
| | VENDOR INVOICED LOWER COST THEN | | | | |
| | LINE ONE FOR SERVICE SINCE LINE 1 IS | | | | |
| | ALREADY MATCHED ADDLINE 2 WITH | | | | |
| | CORRECT COST | | | | |
| 03/12/2007 | OUTSIDE SERVICE CALLED ON SITE BY | 1.0000 | EA | 1380.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| | CHRIS REGALSKI TO REPAIR LINEAR | | | | |
| | ACCELERATOR PV  REF 8000124331 | | | | |
| 03/12/2007 | TRAVEL | 1.0000 | EA | 300.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/12/2007 | PCB ENABLE BOARD | 3.0000 | EA | 240.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/12/2007 | PCB HAND AND LATERAL DRV | 1.0000 | EA | 1704.77000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/13/2007 | GREASE | 1.0000 | EA | 1781.47000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/13/2007 | THRUST WASHER | 2.0000 | EA | 53.19000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/13/2007 | THRUST BEARING | 16.0000 | EA | 1.62000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/13/2007 | WASHER | 9.0000 | EA | 3.90000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/15/2007 | BRACKET PHOTOSWITCH | 8.0000 | EA | 0.70000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/13/2007 | IR PENDANT BATTERY | 2.0000 | EA | 198.71000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/14/2007 | PCB ASSY EPNDANT SWITCH | 1.0000 | EA | 238.90000 | VARIAN MEDICAL SYSTEMS, INC. |
| 03/14/2007 | WEDGE TRAY UPPER | 1.0000 | EA | 203.82000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/24/2007 | W32 CABLE OLD STYLE | 1.0000 | EA | 556.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| | LINEAR ACCELERATOR, MODEL#211X, | 1.0000 | EA | 1320.29000 | VARIAN MEDICAL SYSTEMS, INC. |
| | S/N#1063 DUE TO PV WILL NOT ACQUIRE | | | | |
| | IMAGE. | | | | |
| 04/24/2007 | TRAVEL | 2.5000 | EA | 300.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/24/2007 | PCB UNIVERSAL CONTROL | 2.0000 | EA | 240.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/04/2007 | OPTICAL READER | 1.0000 | EA | 4088.60000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/04/2007 | hand pendant | 3.0000 | EA | 1375.79000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/02/2007 | OBI / PV PENDANT | 1.0000 | EA | 2686.53000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/30/2007 | ROTATION DRIVE ASSY | 1.0000 | EA | 5473.13000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/30/2007 | hand motor | 1.0000 | EA | 2520.80000 | VARIAN MEDICAL SYSTEMS, INC. |

VMS0011

| Date | Description | Qty | Unit | Price | Vendor |
|---|---|---|---|---|---|
| 04/30/2007 | PCB HAND AND LATERAL DRV | 1.0000 | EA | 1781.47000 | VARIAN MEDICAL SYSTEMS, INC. |
| 04/30/2007 | PCB PSU R ARM | 1.0000 | EA | 1947.14000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/03/2007 | MOTOR DRIVER PCB | 1.0000 | EA | 1965.89000 | VARIAN MEDICAL SYSTEMS, INC. |
| | LINEAR ACCELERATOR, MODEL#211X, S/N#1063 DUE TO INTERMITTENT PROBLEMS---REF #9000176111 | | | | |
| 05/12/2007 | | 1.5000 | EA | 300.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/12/2007 | TRAVEL---INVOICE#1757769 | 2.0000 | EA | 240.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/12/2007 | LABOR--INVOICE#1757773 | 2.0000 | EA | 300.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/12/2007 | TRAVEL | 2.0000 | EA | 240.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/10/2007 | EX DISPLAY CPU ASSY | 1.0000 | EA | 2856.08000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/10/2007 | MICROSWITCH | 1.0000 | EA | 13.58000 | VARIAN MEDICAL SYSTEMS, INC. |
| | PORTAL VISION PENDANT MACHINE AT MAGEE HOS | | | | |
| 05/22/2007 | | 1.0000 | EA | 2686.53000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/17/2007 | CARBON FIBER TABLE TOP | 1.0000 | EA | 5571.99000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/17/2007 | PCB INFRARED EMITTER | 2.0000 | EA | 214.28000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/17/2007 | DGING THYRATRON | 1.0000 | EA | 2332.72000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/17/2007 | MARK SERIES SEC FEEDBACK BOARD | 1.0000 | EA | 1551.91000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/17/2007 | CARBON FIBER TABLE TOP | 1.0000 | EA | 5571.99000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/17/2007 | CARBON FIBER TABLE TOP | 1.0000 | EA | 5546.31000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/21/2007 | CX1140 MAIN THYRATRON SERVICE CALL TO REPAIR LINEAR ACCELERATOR MODEL 23EX SN 403 MOON | 1.0000 | EA | 5002.66000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/17/2007 | CANCER CTR | 1.0000 | EA | 232.80000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/17/2007 | T NUTT FULL | 2.0000 | EA | 15.33000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/17/2007 | NUT | 2.0000 | EA | 474.32000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/17/2007 | OUTSIDE SERVICE 2HRS MARK MLS DRIVE SCREW MACHINE LOCATED AT MAGEE | 2.0000 | EA | 291.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/22/2007 | | 5.0000 | EA | 512.39000 | VARIAN MEDICAL SYSTEMS, INC. |
| 05/22/2007 | MARK MLC DRIVE SCREW | 5.0000 | EA | 512.39000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/05/2007 | JOYSTICK ASSY 1 | 1.0000 | EA | 328.37000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/05/2007 | JOYSTICK VAR S FOR XIMATRON | 1.0000 | EA | 469.87000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/05/2007 | JOYSTICK ASSY 3 OUTSIDE SERVICE FOR LINEAR | 1.0000 | EA | 313.82000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/05/2007 | ACCELERATOR SN 1063 AT PASSAVANT | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS, INC. |
| 07/05/2007 | SERVO MOTOR | 5.0000 | EA | 390.00000 | VARIAN MEDICAL SYSTEMS, INC. |

VMS0012

| PO Date | Long Descr | PO Qty | UOM | Price | Name |
|---------|-----------|--------|-----|-------|------|
| 11/06/2000 | FILM GRATICULE | 2.0000 | EA | 1650.00000 | VARIAN INSTRUMENT GROUP |
| 11/13/2000 | SERVICE AGREEMENT | 1.0000 | EA | 1260.00000 | VARIAN INSTRUMENT GROUP |
| 11/16/2001 | ULTRASPHERE COLUMN | 1.0000 | EA | 262.00000 | VARIAN INSTRUMENT GROUP |

VMS0013

| PO Date | Long Desc | PO Qty | UOM | Price | Name |
|---|---|---|---|---|---|
| 04/09/2001 | MAINTENANCE, Y2K SOFTWARE UPGRADE | 1.0000 | EA | 13450.00000 | VARIAN MEDICAL SYSTEMS |
| 03/23/2006 | COLIMATOR PATCH PCB | 1.0000 | EA | 701.41000 | VARIAN MEDICAL SYSTEMS |
| 04/10/2006 | 1/2 LEAF DRIVE SCREW | 5.0000 | EA | 455.39000 | VARIAN MEDICAL SYSTEMS |
| 04/10/2006 | FULL DRIVE SCREW | 5.0000 | EA | 471.32000 | VARIAN MEDICAL SYSTEMS |
| 04/10/2006 | VAC ION ASSY. | 1.0000 | EA | 5984.85000 | VARIAN MEDICAL SYSTEMS |
| 04/10/2006 | AUX POWER DISTOR BACKPLANE | 1.0000 | EA | 1712.89000 | VARIAN MEDICAL SYSTEMS |
| 04/14/2006 | TRAY, 970311 STANDARD BITE | 30.0000 | EA | 20.00000 | VARIAN MEDICAL SYSTEMS |
| 04/17/2006 | 15 X 15 TOUCH GUARD---INVOICE#1659866 | 1.0000 | EA | 1195.85000 | VARIAN MEDICAL SYSTEMS |
| 04/17/2006 | CAP ENABLE BAR | 1.0000 | EA | 37.65000 | VARIAN MEDICAL SYSTEMS |
| 04/17/2006 | base ENABLE BAR | 1.0000 | EA | 84.92000 | VARIAN MEDICAL SYSTEMS |
| | AGREEMENT SERVICE, ONE YEAR GOLD FIXED VARIS VISION SUPPORT □ | | | | |
| 04/21/2006 | 03/15/2006 TO 03/14/2007 | 302400.0000 | EA | 1.00000 | VARIAN MEDICAL SYSTEMS |
| 04/26/2006 | C SERIES PENDANT | 1.0000 | EA | 1482.54000 | VARIAN MEDICAL SYSTEMS |
| 04/26/2006 | POWER DISTRIBUTION PCB | 1.0000 | EA | 647.26000 | VARIAN MEDICAL SYSTEMS |
| 06/14/2006 | lower jaw assembly | 1.0000 | EA | 2685.49000 | VARIAN MEDICAL SYSTEMS |
| 06/16/2006 | BB TRAY  REFERENCE NO 318990758 | 1.0000 | EA | 468.95000 | VARIAN MEDICAL SYSTEMS |
| 06/14/2006 | TRAY, PEDIATRIC BITE | 5.0000 | EA | 60.00000 | VARIAN MEDICAL SYSTEMS |
| 06/14/2006 | TRAY, LARGE BITE | 10.0000 | EA | 60.00000 | VARIAN MEDICAL SYSTEMS |
| 07/10/2006 | FRAME, *RUSH* reference fiducial | 5.0000 | EA | 600.00000 | VARIAN MEDICAL SYSTEMS |
| 07/10/2006 | CAULK, DENTAL MACHINE TRILOGY | 2.0000 | PK | 189.00000 | VARIAN MEDICAL SYSTEMS |
| 07/19/2006 | BACKPOINTER LASER | 1.0000 | EA | 2523.06000 | VARIAN MEDICAL SYSTEMS |
| 07/19/2006 | T1 Vaclon Supply | 1.0000 | EA | 434.66000 | VARIAN MEDICAL SYSTEMS |
| 09/07/2006 | hand pendant | 2.0000 | EA | 1699.41000 | VARIAN MEDICAL SYSTEMS |
| 09/13/2006 | optical codereader | 1.0000 | EA | 1369.96000 | VARIAN MEDICAL SYSTEMS |
| 09/12/2006 | BCD decoder PC | 1.0000 | EA | 1224.62000 | VARIAN MEDICAL SYSTEMS |
| 09/12/2006 | mark mic motor | 10.0000 | EA | 390.00000 | VARIAN MEDICAL SYSTEMS |
| 09/12/2006 | 1/2 leaf motor | 5.0000 | EA | 186.00000 | VARIAN MEDICAL SYSTEMS |
| 09/12/2006 | HVPS circuit breaker | 1.0000 | EA | 1509.86000 | VARIAN MEDICAL SYSTEMS |
| 09/15/2006 | SPLIT RING RETAINER | 1.0000 | EA | 0.92000 | VARIAN MEDICAL SYSTEMS |
| 09/15/2006 | QUATER TURN KNOB | 4.0000 | EA | 50.59000 | VARIAN MEDICAL SYSTEMS |
| 09/15/2006 | LATCH ASSY | 2.0000 | EA | 205.46000 | VARIAN MEDICAL SYSTEMS |
| 09/15/2006 | STUD WINGHEAD | 4.0000 | EA | 18.74000 | VARIAN MEDICAL SYSTEMS |
| 09/20/2006 | breaker | 1.0000 | EA | 1445.21000 | VARIAN MEDICAL SYSTEMS |

VMS0014

| Date | Description | Qty | Unit | Price | Vendor |
|---|---|---|---|---|---|
| 09/20/2006 | T-drive relay | 2.0000 | EA | 24.79000 | VARIAN MEDICAL SYSTEMS |
| 09/20/2006 | high voltage transformer | 1.0000 | EA | 434.66000 | VARIAN MEDICAL SYSTEMS |
| 09/28/2006 | AGREEMENT, ECLIPSE TREATMENT PLANNING MAINTENANCE AND SERVICE SEPT 1 2006 THROUGH AUG 31 2007 | 1.0000 | EA | 52701.00000 | VARIAN MEDICAL SYSTEMS |
| 09/28/2006 | AGREEMENT, ECLIPSE TREATMENT PLANNING MAINTENANCE AND SERVICE SEPT 1 2006 THROUGH AUG 31 2007 | 1.0000 | EA | 19279.00000 | VARIAN MEDICAL SYSTEMS |
| 09/28/2006 | KIT MARKER BLOCK | 1.0000 | BX | 260.15000 | VARIAN MEDICAL SYSTEMS |
| 09/27/2006 | bracket platform | 1.0000 | EA | 75.00000 | VARIAN MEDICAL SYSTEMS |
| 09/27/2006 | collimator rotation pot | 1.0000 | EA | 471.51000 | VARIAN MEDICAL SYSTEMS |
| 09/27/2006 | modifed sprocket | 2.0000 | EA | 121.12000 | VARIAN MEDICAL SYSTEMS |
| 09/27/2006 | shoulder screw | 2.0000 | EA | 1.74000 | VARIAN MEDICAL SYSTEMS |
| 09/27/2006 | washer | 2.0000 | EA | 0.05000 | VARIAN MEDICAL SYSTEMS |
| 09/27/2006 | roll pin | 2.0000 | EA | 0.91000 | VARIAN MEDICAL SYSTEMS |
| 09/27/2006 | chain 1/4" pitch | 2.0000 | EA | 68.93000 | VARIAN MEDICAL SYSTEMS |
| 09/27/2006 | outside service | 1.0000 | EA | 1050.00000 | VARIAN MEDICAL SYSTEMS |
| 09/27/2006 | flight out for outside service | 3.5000 | EA | 220.00000 | VARIAN MEDICAL SYSTEMS |
| 09/28/2006 | AGREEMENT, ECLIPSE TREATMENT PLANNING MAINTENANCE AND SERVICE SEPT 1 2006 THROUGH AUG 31 2007 | 1.0000 | EA | 19279.00000 | VARIAN MEDICAL SYSTEMS |
| 09/28/2006 | AGREEMENT, ECLIPSE TREATMENT PLANNING MAINTENANCE AND SERVICE SEPT 1 2006 THROUGH AUG 31 2007 | 1.0000 | EA | 35990.00000 | VARIAN MEDICAL SYSTEMS |
| 09/28/2006 | AGREEMENT, ECLIPSE TREATMENT PLANNING MAINTENANCE AND SERVICE SEPT 1 2006 THROUGH AUG 31 2007 | 1.0000 | EA | 35990.00000 | VARIAN MEDICAL SYSTEMS |
| 09/28/2006 | AGREEMENT, ECLIPSE TREATMENT PLANNING MAINTENANCE AND SERVICE SEPT 1 2006 THROUGH AUG 31 2007 | 1.0000 | EA | 19279.00000 | VARIAN MEDICAL SYSTEMS |
| 09/28/2006 | AGREEMENT, ECLIPSE TREATMENT PLANNING MAINTENANCE AND SERVICE SEPT 1 2006 THROUGH AUG 31 2007 | 1.0000 | EA | 19279.00000 | VARIAN MEDICAL SYSTEMS |
| 09/28/2006 | AGREEMENT, ECLIPSE TREATMENT PLANNING MAINTENANCE AND SERVICE SEPT 1 2006 THROUGH AUG 31 2007 | 1.0000 | EA | 19279.00000 | VARIAN MEDICAL SYSTEMS |

| Date | Description | Qty | Unit | Price | Vendor |
|---|---|---|---|---|---|
| 09/28/2006 | AGREEMENT, ECLIPSE TREATMENT PLANNING MAINTENANCE AND SERVICE SEPT 1 2006 THROUGH AUG 31 2007 | 1.0000 | EA | 69412.00000 | VARIAN MEDICAL SYSTEMS |
| 09/28/2006 | AGREEMENT, ECLIPSE TREATMENT PLANNING MAINTENANCE AND SERVICE SEPT 1 2006 THROUGH AUG 31 2007 | 1.0000 | EA | 19279.00000 | VARIAN MEDICAL SYSTEMS |
| 09/28/2006 | AGREEMENT, ECLIPSE TREATMENT PLANNING MAINTENANCE AND SERVICE SEPT 1 2006 THROUGH AUG 31 2007 | 1.0000 | EA | 19279.00000 | VARIAN MEDICAL SYSTEMS |
| 10/10/2006 | MOTOR GANTRY | 1.0000 | EA | 2361.41000 | VARIAN MEDICAL SYSTEMS |
| 10/10/2006 | SERVO PCB TECH ORDERD ON EMERGENCY PO REF 319119094 | 2.0000 | EA | 1133.79000 | VARIAN MEDICAL SYSTEMS |
| 10/25/2006 | DENTAL CAULK | 2.0000 | PK | 189.00000 | VARIAN MEDICAL SYSTEMS |
| 10/10/2006 | SECONDARY FEEDBACK PCB  GARY BRAUN ORDERED | 1.0000 | EA | 3380.42000 | VARIAN MEDICAL SYSTEMS |
| 10/12/2006 | mark mic motor | 5.0000 | EA | 390.00000 | VARIAN MEDICAL SYSTEMS |
| 10/12/2006 | Outside Service--Varian needs to install and service a Linear accelerator. Model# Clinac 2100C--Serial# H270780.. | 1.0000 | EA | 1770.00000 | VARIAN MEDICAL SYSTEMS |
| 12/05/2003 | SUPPORT, FOR QCIM SOFTWARE SERVICE, FOR ECLIPSE TREATMENT | 1.0000 | EA | 4164.00000 | VARIAN MEDICAL SYSTEMS |
| 12/05/2003 | PLANNING SYSTEM "SILVER COVERAGE" SERVICE, FOR ECLIPSE TREATMENT | 1.0000 | EA | 15482.36000 | VARIAN MEDICAL SYSTEMS |
| 12/05/2003 | PLANNING SYSTEM "SILVER COVERAGE" SERVICE,FOR ECLIPSE TREATMENT | 1.0000 | EA | 15482.36000 | VARIAN MEDICAL SYSTEMS |
| 12/05/2003 | PLANNING SYSTEM "SILVER COVERAGE" SERVICE, FOR ECLIPSE TRESTMENT | 1.0000 | EA | 15482.36000 | VARIAN MEDICAL SYSTEMS |
| 12/05/2003 | PLANNING SYSTEM "SILVER COVERAGE" SERVICE, GOLD LEVEL FOR VARISEED | 1.0000 | EA | 15482.36000 | VARIAN MEDICAL SYSTEMS |
| 04/29/2004 | TOWER UPGRADE, COMPUTER HARDWARE LAPTOP SYSTEM | 1.0000 | EA | 5000.00000 | VARIAN MEDICAL SYSTEMS |
| 04/29/2004 | TRAINING, ONE-DAY ON-SITE OR TWO DAY CLASSROOM | 1.0000 | EA | 3900.00000 | VARIAN MEDICAL SYSTEMS |
| 04/29/2004 | VARIS VISION, SANTA CLARITA MEDICAL PLAZA AND PROVIDENCE HOLY CROSS | 1.0000 | EA | 3500.00000 | VARIAN MEDICAL SYSTEMS |
| 06/13/2005 | CANCER CENTER, 2% OF $401,498 | 1.0000 | EA | 8029.96000 | VARIAN MEDICAL SYSTEMS |

VMS0016

| Date | Description | Quantity | Unit | Amount | Vendor |
|---|---|---|---|---|---|
| 06/13/2005 | VARIS VISION, SANTA CLARITA MEDICAL PLAZA AND PROVIDENCE HOLY CROSS CANCER CENTER, 10% OF $401,498 | 1.0000 | EA | 40149.80000 | VARIAN MEDICAL SYSTEMS |
| 06/13/2005 | VARIS VISION, SANTA CLARITA MEDICAL PLAZA AND PROVIDENCE HOLY CROSS CANCER CENTER, 88% OF $401,498 | 1.0000 | EA | 353318.24000 | VARIAN MEDICAL SYSTEMS |
| 06/29/2005 | RPM SYSTEM | 1.0000 | EA | 67800.00000 | VARIAN MEDICAL SYSTEMS |
| 06/29/2005 | RPM SYSTEM | 1.0000 | EA | 43000.00000 | VARIAN MEDICAL SYSTEMS |
| 06/29/2005 | RPM SYSTEM | 1.0000 | EA | 67800.00000 | VARIAN MEDICAL SYSTEMS |
| 06/29/2005 | RPM SYSTEM | 1.0000 | EA | 67800.00000 | VARIAN MEDICAL SYSTEMS |
| 07/25/2005 | UPMC LIFECARE VARIS VISION NO CHARGE, SEE ATTACHED | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS |
| 07/25/2005 | VARIS CLINICAL ASSESMENT AND DYNAMIC DOCUMANTS 80% OF $27,228 | 1.0000 | EA | 21782.40000 | VARIAN MEDICAL SYSTEMS |
| 07/25/2005 | VARIS CLINICAL ASSESMENT AND DYNAMIC DOCUMANTS 10% OF $27,228 | 1.0000 | EA | 2722.80000 | VARIAN MEDICAL SYSTEMS |
| 07/25/2005 | VARIS CLINICAL ASSESMENT AND DYNAMIC DOCUMANTS 10% OF $27,228 | 1.0000 | EA | 2722.80000 | VARIAN MEDICAL SYSTEMS |
| 11/07/2005 | EQUIPMENT, ECLIPSE TREATMENT PLANNING SYSTEM - DEPOSIT 10% of $124,310.40 | 1.0000 | EA | 12431.04000 | VARIAN MEDICAL SYSTEMS |
| 11/07/2005 | EQUIPMENT, ECLIPSE TREATMENT PLANNING SYSTEM - 80% OF $124,310.40 | 1.0000 | EA | 99448.32000 | VARIAN MEDICAL SYSTEMS |
| 11/07/2005 | EQUIPMENT, ECLIPSE TREATMENT PLANNING SYSTEM -10% OF $124,310.40 | 1.0000 | EA | 12431.04000 | VARIAN MEDICAL SYSTEMS |
| 11/25/2005 | AGREEMENT, VARIS GOLD LIMITED SUPPORT FOR ALL RADIATION ONCOLOGY LISTED ON AGREEMENT | 1.0000 | EA | 79315.00000 | VARIAN MEDICAL SYSTEMS |
| 11/25/2005 | AGREEMENT, VARIS GOLD LIMITED SUPPORT FOR ALL RADIATION ONCOLOGY LISTED ON AGREEMENT | 6.0000 | EA | 7210.50000 | VARIAN MEDICAL SYSTEMS |

VMS0017

| Date | Description | Qty | Unit | Amount | Vendor |
|---|---|---|---|---|---|
| 11/10/2005 | ECLIPSE, TREATMENT PLANNING MAINTENANCE AND SERVICE AGREEMENT - 9-1-2005 THROUGH 8/31/2006☐ THIS PO IS FOR ADMINISTRATION PURPOSES ONLY AND IS SUBJECT TO THE TERMS OF THE ATTACHED CONTRACT | 1.0000 | EA | 19279.00000 | VARIAN MEDICAL SYSTEMS |
| 11/10/2005 | ECLIPSE, TREATMENT PLANNING MAINTENANCE AND SERVICE AGREEMENT (9/1/2005 THROUGH 8/31/2006)☐ THIS PO IS FOR ADMINISTRATION PURPOSES ONLY AND IS SUBJECT TO THE TERMS OF THE ATTACHED CONTRACT. | 1.0000 | EA | 52701.00000 | VARIAN MEDICAL SYSTEMS |
| 11/10/2005 | ECLIPSE, TREATMENT PLANNING MAINTENANCE AND SERVICE AGREEMENT. (9/1/2005 THROUGH 8/31/2006.☐ THIS PO IS FOR ADMINISTRATION PURPOSES ONLY AND IS SUBJECT TO THE TERMS OF THE ATTACHED CONTRACT ECLIPSE TREATMENT PLANNING MAINTENANCE AND SERVICE AGREEMENT 9/1/05 THROUGH 8/31/06 CUSTOMER: | 1.0000 | EA | 35990.00000 | VARIAN MEDICAL SYSTEMS |
| 11/10/2005 | MCKEESPORT HOSPITAL ECLIPSE TREATMENT PLANNING MAINTENANCE AND SERVICE AGREEMENT 9/1/05 THROUGH 8/31/06 CUSTOMER HVHS | 1.0000 | EA | 19279.00000 | VARIAN MEDICAL SYSTEMS |
| 11/10/2005 | CANCER CENTER | 1.0000 | EA | 19279.00000 | VARIAN MEDICAL SYSTEMS |

VMS0018

| Date | Description | Qty | Unit | Price | Vendor |
|---|---|---|---|---|---|
| 11/10/2005 | ECLIPSE, TREATMENT PLANNING MAINTENANCE AND SERVICE AGREEMENT. (9/1/2005 THROUGH 8/31/2006)☐ THIS PO IS FOR ADMINISTRATION PURPOSES ONLY AND IS SUBJECT TO THE TERMS OF THE ATTACHED CONTRACT | 1.0000 | EA | 35990.00000 | VARIAN MEDICAL SYSTEMS |
| 11/10/2005 | ECLIPSE TREATMENT PLANNING MAINTENANCE AND SERVICE AGREEMENT 9/1/05 THROUGH 8/31/06 CUSTOMER UPMC ST. MARGARET | 1.0000 | EA | 19279.00000 | VARIAN MEDICAL SYSTEMS |
| 11/10/2005 | ECLIPSE, TREATMENT PLANNING MAINTENANCE AND SERVICE AGREEMENT. (9/1/2005 THROUGH 8/31/2006)☐ THIS PO IS FOR ADMINISTRATION PURPOSES ONLY AND IS SUBJECT TO THE TERMS OF THE ATTACHED CONTRACT | 2.0000 | EA | 17995.0000 | VARIAN MEDICAL SYSTEMS |
| 11/10/2005 | ECLIPSE, TREATMENT PLANING MAINTENANCE AND SERVICE AGREEMENT. (9/1/2005 THROUGH 8/31/2006)☐ THIS PO IS FOR ADMINISTRATION PURPOSES ONLY AND IS SUBJECT TO THE TERMS OF THE ATTACHED CONTRACT. COMPUTER, LINAC VI VARIAN PART | 1.0000 | EA | 19279.00000 | VARIAN MEDICAL SYSTEMS |
| 11/14/2005 | NUMBER | 1.0000 | EA | 1704.49000 | VARIAN MEDICAL SYSTEMS |
| 11/14/2005 | MONITOR, 20 INCH VARIAN PART | 1.0000 | EA | 1967.51000 | VARIAN MEDICAL SYSTEMS |

VMS0019

| Date | Description | Qty | UOM | Amount | Vendor |
|---|---|---|---|---|---|
| 11/10/2005 | ECLIPSE, TREATMENT PLANNING MAINTENANCE AND SERVICE AGREEMENT (9/1/2005 THROUGH 8/31/2006) THIS PO IS FOR ADMINISTRATION PURPOSES ONLY AND IS SUBJECT TO THE TERMS OF THE ATTACHED CONTRACT | 1.0000 | EA | 19279.00000 | VARIAN MEDICAL SYSTEMS |
| 11/10/2005 | ECLIPSE TREATMENT PLANNING MAINTENANCE AND SERVICE AGREEMENT 9/1/05 THROUGH 8/31/06 CUSTOMER UPMC PRESBYTERIAN | 1.0000 | EA | 19279.00000 | VARIAN MEDICAL SYSTEMS |
| 11/19/2005 | ECLIPSE TREATMENT PLANNING SYSTEM 80% PAYMENT DUE UPON DELIVERY INVOICE 1615801 DATED 9-22-05 | 1.0000 | EA | 87230.96000 | VARIAN MEDICAL SYSTEMS |
| 11/19/2005 | ECLIPSE TREATMENT PLANNING SYSTEM 20% PAYMENT DUE UPON ACCEPTANCE INVOICE 1649950 DATED 2-24-06 | 1.0000 | EA | 10903.86000 | VARIAN MEDICAL SYSTEMS |
| 08/31/2000 | UPGRADE, VERSION 5.4 VARIAN EQUIPMENT INVOICE 111 | 1.0000 | EA | 38690.00000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2002 | 80% DUE UPON DELIVERY VARIAN EQUIPMENT INVOICE UPMC102 | 1.0000 | EA | 239207.40000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2002 | 5% DUE 6 MONTHS PRIOR TO INSTALLATION VARIAN EQUIPMENT INVOICE UPMC103 | 1.0000 | EA | 3608666.80000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2002 | 80% UPON DELIVERY AND 10% UPON ACCEPTANCE VARIS EQUIPMENT INVOICE UPMC104 | 1.0000 | EA | 4248068.20000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2002 | 95% DUE UPON ACCEPTANCE | 1.0000 | EA | 2747375.30000 | VARIAN MEDICAL SYSTEMS |

VMS0020

| Date | Description | Qty | UOM | Value | Vendor |
|---|---|---|---|---|---|
| 03/21/2002 | VARIAN EQUIPMENT<br>EQUIPMENT OFFERED ON NO CHARGE PO 650790 UNTIL COMPLETION OF MASTER AGREEMENT WITH VARIAN<br>DYNAMIC MLC SOFTWARE AND DELL COMPUTER AS UPGRADE TO CLINAC 2100 C/D SERIAL NUMBER 299<br>VALUE $78,717.00<br>VARIAN EQUIPMENT<br>INVOICE 9014949<br>10% DUE WITH ORDER<br>ALREADY RECEIVED PER DETAIL IN LINE NUMBER 9 | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2002 | VARIAN EQUIPMENT<br>INVOICE NUMBER 9014950<br>80% DUE NET 45 FROM SHIPMENT<br>ALREADY RECEIVED PER DETAIL IN LINE NUMBER 9 | 1.0000 | EA | 7871.70000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2002 | VARIAN EQUIPMENT<br>INVOICE NUMBER 9014951<br>10% DUE UPON ACCEPTANCE<br>ALREADY RECEIVED PER DETAIL IN LINE NUMBER 9 | 1.0000 | EA | 62973.60000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2002 | VARIAN EQUIPMENT INVOICE<br>UPMC 105<br>5% DUE SIX MONTHS PRIOR TO DELIVERY PO<br>10% DUE UPON ACCEPTANCE | 1.0000 | EA | 7871.70000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2002 | VARIAN EQUIPMENT INVOICE<br>UPMC 107<br>5% DUE WITH ORDER<br>5% DUE SIX MONTHS PRIOR TO DELIVERY PO<br>80% DUE UPON DELIVERY<br>10% DUE UPON ACCEPTANCE | 1.0000 | EA | 485137.70000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2002 | 100% PAID FOR PUH UPGRADE | 1.0000 | EA | 1232938.40000 | VARIAN MEDICAL SYSTEMS |

VMS0021

| Date | Description | Qty | Unit | Amount | Vendor |
|---|---|---|---|---|---|
| 03/21/2002 | VARIAN EQUIPMENT PER QUOTATION # EDO20020110-002E DATE 2-15-02 | 1.0000 | EA | 1538761.40000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2002 | VARIAN EQUIPMENT INVOICE 9014099A FOR 5% DOWN PAYMENT | 1.0000 | EA | 824280.35000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2002 | VARIS EQUIPMENT INVOICE 9014099 FOR 5% DOWN PAYMENT | 1.0000 | EA | 144598.70000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2002 | VARIS INFORMATION SYSTEM PER QUOTATION # EDO20020110-002E DATE 2-15-02 | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2002 | VARIAN EQUIPMENT INVOICE UPMC100 5% DUE 6 MONTHS PRIO TO DELIVERY | 1.0000 | EA | 442345.00000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2002 | VARIAN EQUIPMENT INVOICE UPMC 106 5% DUE SIX MONTHS PRIOR TO DELIVERY 80% DUE UPON DELIVERY 10% DUE UPON ACCEPTANCE | 1.0000 | EA | 1641398.25000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2002 | VARIAN EQUIPMENT INVOICE UPMC 108 5% DUE WITH ORDER 5% DUE SIX MONTHS PRIOR TO DELIVERY 80% DUE UPON DELIVERY 10% DUE UPON ACCEPTANCE | 1.0000 | EA | 339861.30000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2002 | VARIAN EQUIPMENT INVOICE 109 5% DUE SIX MONTHS PRIOR TO DELIVERY 80% DUE UPON DELIVERY 10% DUE UPON ACCEPTANCE | 1.0000 | EA | 642703.80000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2002 | VARIAN EQUIPMENT INVOICE 110 80% DUE UPON DELIVERY | 1.0000 | EA | 1242238.40000 | VARIAN MEDICAL SYSTEMS |
| 03/11/2002 | QUAD-RING, TRANSFERLINE FOR | 2.0000 | EA | 15.00000 | VARIAN MEDICAL SYSTEMS |
| 03/11/2002 | QUAR-RING, MANIFOLD FOR | 2.0000 | EA | 40.00000 | VARIAN MEDICAL SYSTEMS |

VMS0022

| Date | Description | Qty | Unit | Amount | Vendor |
|---|---|---|---|---|---|
| 04/14/2003 | **RUSH**CATHETER, STANARD TIPPED METAL 4.7FR | 3.0000 | EA | 85.00000 | VARIAN MEDICAL SYSTEMS |
| 01/04/2006 | WORKSTATION, ECLIPSE FOR JP MURTHA CANCER PAVILION MARK MIC MOTORS    EMERGENCY PO BY C. REGALSKI | 1.0000 | EA | 50000.00000 | VARIAN MEDICAL SYSTEMS |
| 01/11/2006 | LEAD SCREWS MARK MIC | 10.0000 | EA | 354.18000 | VARIAN MEDICAL SYSTEMS |
| 01/11/2006 | 1/2 leaf drive screw | 10.0000 | EA | 387.11000 | VARIAN MEDICAL SYSTEMS |
| 05/04/2006 | RPM GATING UPGRADE FOR IX1065 | 5.0000 | EA | 482.28000 | VARIAN MEDICAL SYSTEMS |
| 05/25/2006 | INTERCONNECT PCB | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS |
| 06/09/2006 | CABLE TYPE III | 2.0000 | EA | 371.29000 | VARIAN MEDICAL SYSTEMS |
| 06/09/2006 | OPTICAL READER | 2.0000 | EA | 50.12000 | VARIAN MEDICAL SYSTEMS |
| 06/09/2006 | PCB ACCESSORY MT INT | 1.0000 | EA | 1369.96000 | VARIAN MEDICAL SYSTEMS |
| 06/09/2006 | | 2.0000 | EA | 495.00000 | VARIAN MEDICAL SYSTEMS |
| 08/01/2006 | CUSTOMER SUPPORT CONTRACT FOR UPMC CANCER CTR MEDICAL CENTER OF BEAVER COUNTY ACCELERATOR MODEL 23EX ONE (1) YEAR 7/25/2006 TO 7/24/2007 SIGNED AGREEMENT FAXED TO LINDA BIRMINGHAM 8.1.06 PH 866.347.5497 FAX 717.795.8289 | 1.0000 | EA | 8000.00000 | VARIAN MEDICAL SYSTEMS |
| 08/01/2006 | CUSTOMER SUPPORT CONTRACT FOR UPMC CANCER CTR MEDICAL CENTER OF BEAVER COUNTY EQUIPMENT ACCELERATOR MODEL 23EX ONE (1) YEAR 7/25/2006 TO 7/24/2007 ONE PAYMENT $8000.00 | 1.0000 | EA | 8000.00000 | VARIAN MEDICAL SYSTEMS |
| 08/09/2006 | ELECTRON MONTE CARLO | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS |
| 08/09/2006 | ELECTRON MONTE CARLO ADDITIONAL | 10.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS |
| 08/03/2006 | 15 DEGREE WEDGE REF 319061350 | 1.0000 | EA | 960.00000 | VARIAN MEDICAL SYSTEMS |
| 08/11/2006 | ELECTROCYLINDER ASSY INVOICE 1694486 VOUCHER 03093916  COS $6536.87 LESS DISCOUNT $326.84 TOTAL $6210.33 | 1.0000 | EA | 6210.03000 | VARIAN MEDICAL SYSTEMS |
| 08/11/2006 | OVERTIME  LABOR INVOCIE 1694487 VOUCHER 03089993 COST $630.00 LESS DISCOUNT $18.90  TOAL COST $611.10 | 1.5000 | EA | 407.40000 | VARIAN MEDICAL SYSTEMS |

VMS0023

| Date | Description | Qty | Unit | Price | Vendor |
|---|---|---|---|---|---|
| 08/11/2006 | TRAVEL CHARGE INVOICE 1694487 VOUCHER 0308993 COST 8880.00 LESS DISCOUNT $26.40 $853.60 | 4.0000 | EA | 213.40000 | VARIAN MEDICAL SYSTEMS |
| 08/11/2006 | OUTSIDE SERVICE CALLED IN TO REPAIR LINEAR ACCELERATOR CANCER CT MURTHA REF 40047048 INVOICE 1689380 | 1.0000 | EA | 679.00000 | VARIAN MEDICAL SYSTEMS |
| 08/11/2006 | TRAVEL | 1.0000 | EA | 853.60000 | VARIAN MEDICAL SYSTEMS |
| 08/11/2006 | MOTOR F ARM INV 1690048 | 1.0000 | EA | 4496.24000 | VARIAN MEDICAL SYSTEMS |
| 08/11/2006 | OVERTIME LABOR | 1.0000 | EA | 1629.60000 | VARIAN MEDICAL SYSTEMS |
| 08/11/2006 | TRAVEL OVERTIME | 1.0000 | EA | 853.60000 | VARIAN MEDICAL SYSTEMS |
| 08/24/2006 | MAINTENANCE, ANNUAL VARISEED MODULES FOR REAL TIME PLANNING | 1.0000 | EA | 12110.00000 | VARIAN MEDICAL SYSTEMS |
| 08/24/2006 | AGREEMENT, GOLD | 1.0000 | EA | 5000.00000 | VARIAN MEDICAL SYSTEMS |
| 08/29/2006 | TRAY, PEDIATRIC BITE 970.326 | 10.0000 | EA | 60.00000 | VARIAN MEDICAL SYSTEMS |
| 08/28/2006 | WORKSTATION, ECLIPSE | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS |
| 10/01/2003 | 80% PAYMENT UPON DELIVERY | 1.0000 | EA | 1232938.40000 | VARIAN MEDICAL SYSTEMS |
| 10/01/2003 | 10% PAYMENT UPON ACCEPTANCE VARIAN EQUIPMENT☐ | 1.0000 | EA | 154117.30000 | VARIAN MEDICAL SYSTEMS |
| 10/01/2003 | 5% PAYMENT WITH ORDER☐ 5% PAYMENT 6MO PRIOR TO SHIPMENT 23 EX LINEAR ACCELERATOR TO IX LINEAR ACCELERATOR - NO CHARGE PER MASTER AGREEMENT - LOCATIONS JAMESON, PASSAVANT AND JEFFERSON | 1.0000 | EA | 154117.30000 | VARIAN MEDICAL SYSTEMS |
| 05/10/2005 | | 6.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS |
| 06/01/2005 | ON BOARD IMAGER, RPM GATING SYSTEM, ECLIPSE TREATMENT PLANNING, ADDITIONAL 4DITC, PROVIDENCE HOLY CROSS CANCER CENTER, 10% OF $725,380 | 1.0000 | EA | 72538.00000 | VARIAN MEDICAL SYSTEMS |
| 06/01/2005 | ON BOARD IMAGER, RPM GATING SYSTEM, ECLIPSE TREATMENT PLANNING, ADDITIONAL 4DITC, PROVIDENCE HOLY CROSS CANCER CENTER, 10% OF $725,380 | 1.0000 | EA | 72538.00000 | VARIAN MEDICAL SYSTEMS |
| 06/01/2005 | PROVIDENCE HOLY CROSS CANCER CENTER | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS |

VMS0024

| Date | Description | Qty | UOM | Amount | Vendor |
|---|---|---|---|---|---|
| 06/01/2005 | ON BOARD IMAGER, RPM GATING SYSTEM, ECLIPSE TREATMENT PLANNING, ADDITIONAL 4DITC, PROVIDENCE HOLY CROSS CANCER CENTER, 80% OF $725,380 | 1.0000 | EA | 580304.00000 | VARIAN MEDICAL SYSTEMS |
| 06/01/2005 | SYSTEM, ARRAY ULTRASOUND LOCOLIZATION, PER QUOTE # LXS20050422-002, PROVIDENCE HOLY CROSS CANCER CENTER, 10% OF $110,000 | 1.0000 | EA | 11000.00000 | VARIAN MEDICAL SYSTEMS |
| 06/01/2005 | SYSTEM, ARRAY ULTRASOUND LOCOLIZATION, PER QUOTE # LXS20050422-002, PROVIDENCE HOLY CROSS CANCER CENTER, 80% OF $110,000 | 1.0000 | EA | 88000.00000 | VARIAN MEDICAL SYSTEMS |
| 06/01/2005 | SYSTEM, ARRAY ULTRASOUND LOCOLIZATION, PER QUOTE # LXS20050422-002, PROVIDENCE HOLY CROSS CANCER CENTER, 10% OF $110,000 | 1.0000 | EA | 11000.00000 | VARIAN MEDICAL SYSTEMS |
| 09/09/2005 | CATHETER, 4.7FR METAL TIPPED STANDARD 50CM | 3.0000 | EA | 90.00000 | VARIAN MEDICAL SYSTEMS |
| 09/08/2005 | WIRE, "RUSH" MEASUREMENT MARKER | 3.0000 | EA | 950.00000 | VARIAN MEDICAL SYSTEMS |
| 09/06/2000 | COMPUTER FOR CLINAC UPGRADE #271 SOFTWARE UPGRADE TO 5.4 CLINAC MACHINES #291, #299 (2) | 1.0000 | EA | 3800.00000 | VARIAN MEDICAL SYSTEMS |
| 09/06/2000 | SOFTWARE UPGRADE FOR CLINAC MACHINE #271 TO 5.4 | 1.0000 | EA | 19302.00000 | VARIAN MEDICAL SYSTEMS |
| 09/06/2000 | LICENSE, CROPDUCER PER QUOTE # DLM20021204 | 1.0000 | EA | 9651.00000 | VARIAN MEDICAL SYSTEMS |
| 12/16/2002 | LICENSE, CROPDUCER PR QUOTE DLM 20021204 | 1.0000 | EA | 414.00000 | VARIAN MEDICAL SYSTEMS |
| 12/16/2002 | LICENSE, CROPDUCER PER QUOTE DLM 20021204 | 1.0000 | EA | 414.00000 | VARIAN MEDICAL SYSTEMS |
| 12/16/2002 | -CATHETER,STANDARD 4.7 FR METAL TIPPED 150CM | 1.0000 | EA | 414.00000 | VARIAN MEDICAL SYSTEMS |
| 11/18/2002 | | 3.0000 | EA | 85.00000 | VARIAN MEDICAL SYSTEMS |

VMS0025

| Date | Description | Qty | Unit | Price | Vendor |
|---|---|---|---|---|---|
| 12/23/2002 | KIT, POLYAIEW 2000/330 COMM., FIELD INST GPIB BD , POLYVEIW 200 SW, CABLE | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS |
| 12/23/2002 | INSTALLATION, TRAINING MODULE | 1.0000 | EA | 2000.00000 | VARIAN MEDICAL SYSTEMS |
| 12/23/2002 | MODULE, PD SERVICE SPECIAL INSTALL | 1.0000 | EA | 1840.00000 | VARIAN MEDICAL SYSTEMS |
| 12/23/2002 | SOFTWARE, GALAXIE DATA ACQ,1 INSTR. LICENSE, GALAXIE1 ADDITIONAL | 1.0000 | EA | 3450.00000 | VARIAN MEDICAL SYSTEMS |
| 12/23/2002 | COMPUTER | 4.0000 | EA | 2300.00000 | VARIAN MEDICAL SYSTEMS |
| 12/23/2002 | LICENSE, GALAXIE 10 INSTRUMENT | 1.0000 | EA | 9750.00000 | VARIAN MEDICAL SYSTEMS |
| 12/23/2002 | SOFTWARE, GALAXIE CTRL FOR VARIAN HPLC | 1.0000 | EA | 1500.00000 | VARIAN MEDICAL SYSTEMS |
| 12/23/2002 | STAR 800 MIB WITH 4 ADC CHANNELS SET, MANUAL GALAXIE CHROM. DATA SYSTEM | 1.0000 | EA | 5700.00000 | VARIAN MEDICAL SYSTEMS |
| 12/23/2002 | CABLE, ETHERNET 10BASE2 15 FT. | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS |
| 12/23/2002 | CABLE, ETHERNET10BASE2 40FT | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS |
| 12/23/2002 | DETECTOR, MODEL 330 PHOTDIODE ARRAY | 1.0000 | EA | 14280.00000 | VARIAN MEDICAL SYSTEMS |
| 12/23/2002 | DISCOUNT, PROMOTIONAL SPECIAL | 1.0000 | EA | -3000.00000 | VARIAN MEDICAL SYSTEMS |
| 12/23/2002 | SWITCH, ETHERNET WITH AUTOSENSING | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS |
| 06/05/2003 | UPGRADE, LINAC | 2.0000 | EA | 493.39000 | VARIAN MEDICAL SYSTEMS |
| 06/05/2003 | LABOR, | 7.0000 | EA | 202.00000 | VARIAN MEDICAL SYSTEMS |
| 06/05/2003 | O.T. LABOR | 2.0000 | EA | 304.00000 | VARIAN MEDICAL SYSTEMS |
| 06/05/2003 | TRAVEL | 4.0000 | EA | 176.00000 | VARIAN MEDICAL SYSTEMS |
| 02/15/2006 | TREATMENT PLANNING SYSTEM, ECLIPSE, IMX QUATOATION HST20051109-001C (DOWNPAYMENT DUE WITH ORDER) INVOICE #2142006 | 1.0000 | EA | 7000.00000 | VARIAN MEDICAL SYSTEMS |
| 02/15/2006 | TREATMENT PLANNING SYSTEM, ECLIPSE, IMX QUATOATION HST20051109-001C - PROGRESS PAYMENTS | 8.0000 | EA | 6456.00000 | VARIAN MEDICAL SYSTEMS |
| 02/15/2006 | TREATMENT PLANNING SYSTEM, ECLIPSE, IMX QUATOATION HST20051109-001C FINAL PAYMENT | 1.0000 | EA | 3452.00000 | VARIAN MEDICAL SYSTEMS |
| 02/21/2006 | FRAUL, REFERENCE FIDUCIAL | 2.0000 | EA | 600.00000 | VARIAN MEDICAL SYSTEMS |
| 02/21/2006 | TRAY, STANDARD BITE | 10.0000 | EA | 20.00000 | VARIAN MEDICAL SYSTEMS |
| 02/21/2006 | TRAY, LARGE BITE | 2.0000 | EA | 60.00000 | VARIAN MEDICAL SYSTEMS |

VMS0026

| Date | Description | Qty | Unit | Price | Vendor |
|---|---|---|---|---|---|
| 02/21/2006 | CUSHION, HEAD | 10.0000 | EA | 62.00000 | VARIAN MEDICAL SYSTEMS |
| 02/21/2006 | CHALK, RENTAL | 1.0000 | EA | 189.00000 | VARIAN MEDICAL SYSTEMS |
| 02/21/2006 | FRAUL, U | 2.0000 | EA | 148.00000 | VARIAN MEDICAL SYSTEMS |
| 03/14/2006 | MOTOR INTERCONNECT PCB | 1.0000 | EA | 978.33000 | VARIAN MEDICAL SYSTEMS |
| | HOT DECK FILAMENT PCB ORDER ON | | | | |
| 03/08/2006 | EMERGENCY PO BY G BRAUN | 3.0000 | EA | 924.72000 | VARIAN MEDICAL SYSTEMS |
| 03/10/2006 | C SERIES HD PENDANT | 1.0000 | EA | 1482.54000 | VARIAN MEDICAL SYSTEMS |
| 10/27/2006 | OPTICAL READER | 2.0000 | EA | 1446.07000 | VARIAN MEDICAL SYSTEMS |
| 10/27/2006 | POD DRIVER | 1.0000 | EA | 423.48000 | VARIAN MEDICAL SYSTEMS |
| | PV COMPUTER MODIFICATION PART | | | | |
| | ORDERED BY TECH AFTER HOUR | | | | |
| 10/27/2006 | EMERGENCY PO | 1.0000 | EA | 954.22000 | VARIAN MEDICAL SYSTEMS |
| 10/30/2006 | SERVICE | 2.0000 | EA | 271.60000 | VARIAN MEDICAL SYSTEMS |
| 10/30/2006 | TRAVEL CHARGE | 2.0000 | EA | 160.05000 | VARIAN MEDICAL SYSTEMS |
| | SYSTEM, ECLIPSE, TREATMENT PLANNING, | | | | |
| | 80% INVOICED UPON DELIVERY | | | | |
| 11/01/2006 | SYSTEM, ECLIPSE, TREATMENT PLANNING, | 1.0000 | EA | 78020.00000 | VARIAN MEDICAL SYSTEMS |
| | 10% DUE UPON | | | | |
| | INSTALLATION/ACCEPTANCE | | | | |
| 11/01/2006 | SYSTEM, ECLIPSE, TREATMENT PLANNING, | 1.0000 | EA | 9752.50000 | VARIAN MEDICAL SYSTEMS |
| | 10% DUE WITH ORDER | | | | |
| 11/01/2006 | air cylinder | 1.0000 | EA | 9752.50000 | VARIAN MEDICAL SYSTEMS |
| 11/01/2006 | left hand interlock light | 1.0000 | EA | 933.59000 | VARIAN MEDICAL SYSTEMS |
| 11/07/2006 | right hand interlock light | 1.0000 | EA | 540.17000 | VARIAN MEDICAL SYSTEMS |
| 11/07/2006 | HAND PENANT ORDERED AFTER HRS | 1.0000 | EA | 387.44000 | VARIAN MEDICAL SYSTEMS |
| 11/02/2006 | EMERGENCY PO BY TECH | 1.0000 | EA | 1497.13000 | VARIAN MEDICAL SYSTEMS |
| | TRAY, STANDARD BITE□ | | | | |
| | SERIAL #140217 | | | | |
| 11/06/2006 | OUTSIDE SERVICE CALLED IN ONSITE TO | 15.0000 | EA | 20.00000 | VARIAN MEDICAL SYSTEMS |
| | REPAIR LINEAR ACCELERATOR OVERTIME | | | | |
| 11/08/2006 | LABOR INVOICE 1710946 | 0.5000 | EA | 407.40000 | VARIAN MEDICAL SYSTEMS |
| | STANDARD LABOR INVOICE 1710946 | | | | |
| 11/08/2006 | DISCOUNT | 1.0000 | EA | 271.60000 | VARIAN MEDICAL SYSTEMS |
| 11/08/2006 | TRAVEL LESS DISCOUNT INVOICE 1710946 | 2.0000 | EA | 213.40000 | VARIAN MEDICAL SYSTEMS |

VMS0027

| Date | Description | Qty | Unit | Price | Vendor |
|---|---|---|---|---|---|
| 11/10/2006 | portal vison pendant TECH ORDERED ON EMERGENCY PO SENT TO CLIENT FACILITY | 1.0000 | EA | 2552.20000 | VARIAN MEDICAL SYSTEMS |
| 11/16/2006 | PORTAL VISION WINDUP W 505 | 1.0000 | EA | 1269.73000 | VARIAN MEDICAL SYSTEMS |
| 11/13/2006 | WEDGE TRAY 15 DEG | 1.0000 | EA | 960.00000 | VARIAN MEDICAL SYSTEMS |
| 11/13/2006 | 15 DEG WEDGE TRAY | 1.0000 | EA | 556.00000 | VARIAN MEDICAL SYSTEMS |
| 11/20/2006 | 10% DUE WITH PURCHASE ORDER, INSTALLATION, VARIS VISION CLINAC PREREQUISITES AND UPGRADE FOR THW WASHINGTON HOSPITAL DEPT OF RADIATION ONCOLOGY | 1.0000 | EA | 9029.20000 | VARIAN MEDICAL SYSTEMS |
| 11/20/2006 | 85% UPON SHIPMENT, INSTALLATION, VARIS VISION CLINAC PREREQUISITES AND UPGRADE FOR THW WASHINGTON HOSPITAL DEPT OF RADIATION ONCOLOGY | 1.0000 | EA | 76748.20000 | VARIAN MEDICAL SYSTEMS |
| 11/20/2006 | 5% UPON INSTALLATION, VARIS VISION CLINAC PREREQUISITES AND UPGRADE FOR THW WASHINGTON HOSPITAL DEPT OF RADIATION ONCOLOGY | 1.0000 | EA | 4514.60000 | VARIAN MEDICAL SYSTEMS |
| 11/14/2006 | HINGE FOR DOOR | 2.0000 | EA | 19.45000 | VARIAN MEDICAL SYSTEMS |
| 01/09/2007 | CR TIMER PCB | 1.0000 | EA | 1382.29000 | VARIAN MEDICAL SYSTEMS |
| 01/11/2007 | DOOR HINGE | 4.0000 | EA | 17.81000 | VARIAN MEDICAL SYSTEMS |
| 01/11/2007 | MLC POWER SUPPLY REF 319190718 SERVICE TO EVALUATE CASETT AND REPAIR IF POSSIBLE LINEAR | 1.0000 | EA | 3281.09000 | VARIAN MEDICAL SYSTEMS |
| 01/11/2007 | ACCELERATOR | 2.5000 | EA | 300.00000 | VARIAN MEDICAL SYSTEMS |
| 01/11/2007 | TRAVEL CHARGE HRS | 3.0000 | EA | 240.00000 | VARIAN MEDICAL SYSTEMS |
| 01/24/2007 | hot deck backplane | 1.0000 | EA | 790.22000 | VARIAN MEDICAL SYSTEMS |
| 01/24/2007 | bridge rectifier CR2, 100V,35A | 1.0000 | EA | 6.94000 | VARIAN MEDICAL SYSTEMS |
| 02/08/2007 | OBI / PV PENDANT | 1.0000 | EA | 2686.53000 | VARIAN MEDICAL SYSTEMS |
| 02/12/2007 | REPAIR PART FOR REPAIR | 1.0000 | EA | 1280.14000 | VARIAN MEDICAL SYSTEMS |
| 02/12/2007 | STANDARD LABOR INVOICE 1736445 | 2.5000 | EA | 300.00000 | VARIAN MEDICAL SYSTEMS |
| 02/12/2007 | TRAVEL INVOICE 1736445 | 2.0000 | EA | 240.00000 | VARIAN MEDICAL SYSTEMS |
| 03/21/2007 | BRONCHIAL CATHETER,5 F, GMPLUS,STERILE | 5.0000 | EA | 100.00000 | VARIAN MEDICAL SYSTEMS |
| 03/30/2007 | HEAD END PANEL ASSEMBLY | 1.0000 | EA | 451.53000 | VARIAN MEDICAL SYSTEMS |

VMS0028

| Date | Description | Qty | Unit | Price | Vendor |
|---|---|---|---|---|---|
| 04/04/2007 | TUBE CATHETER,DIA. 3.2 MM , GMPLUS | 1.0000 | EA | 300.00000 | VARIAN MEDICAL SYSTEMS |
| 04/04/2007 | PRETENSIONED UNI PANEL | 1.0000 | EA | 5546.31000 | VARIAN MEDICAL SYSTEMS |
| 04/05/2007 | BITE PROTECTOR, FIXATION BOND, 14MM DIAMETER | 2.0000 | EA | 190.00000 | VARIAN MEDICAL SYSTEMS |
| 04/05/2007 | CLEANING SET FOR EPOPHAGUS BOUGIES | 1.0000 | EA | 70.00000 | VARIAN MEDICAL SYSTEMS |
| 04/04/2007 | PRETENSIONED UNI PANEL | 1.0000 | EA | 5546.31000 | VARIAN MEDICAL SYSTEMS |
| 04/18/2007 | PORTAL VISION PENDANT | 1.0000 | EA | 2552.20000 | VARIAN MEDICAL SYSTEMS |
| 06/05/2007 | BRONCHIAL CATHETER 5 F FOR GAMMAMED PLUS STERILE SINGLE USE | 5.0000 | EA | 100.00000 | VARIAN MEDICAL SYSTEMS |
| 06/04/2007 | RENEWAL, GOLD VARIS CUSTOMER SUPPORT AGREEMENT 3/15/07 TO 3/14/08 | 1.0000 | EA | 0.00000 | VARIAN MEDICAL SYSTEMS |
| 06/14/2007 | full leaf motors tech ordered on emency po | 10.0000 | EA | 247.00000 | VARIAN MEDICAL SYSTEMS |
| 06/08/2007 | ENCODER STRIP | 3.0000 | EA | 55.84000 | VARIAN MEDICAL SYSTEMS |
| 06/08/2007 | SECONDARY FEEDBACK PCB | 1.0000 | EA | 3380.42000 | VARIAN MEDICAL SYSTEMS |
| 06/14/2007 | portal vision pendant | 1.0000 | EA | 2686.53000 | VARIAN MEDICAL SYSTEMS |
| 12/01/2006 | PENDANT ENABLE PCB REF 31959825D | 1.0000 | EA | 203.82000 | VARIAN MEDICAL SYSTEMS |
| 12/01/2006 | SERVICE CALLED IN TO REPAIR EQUPMENT | 3.5000 | EA | 271.60000 | VARIAN MEDICAL SYSTEMS |
| 12/01/2006 | SERVICE CALLED IN TO REPAIR EQUPMENT SOFT POT ISO REF 379159826 | 3.0000 | EA | 213.40000 | VARIAN MEDICAL SYSTEMS |
| 12/01/2006 | Outside Service---Radiation simulator--Model Ximatron--Serial# 422---C drive not found. Gary/ | 1.0000 | EA | 698.07000 | VARIAN MEDICAL SYSTEMS |
| 11/28/2006 | Ernie calling in outside service. | 6.0000 | EA | 280.00000 | VARIAN MEDICAL SYSTEMS |
| 11/28/2006 | travel | 5.5000 | EA | 220.00000 | VARIAN MEDICAL SYSTEMS |
| 11/28/2006 | overtime labor | 4.0000 | EA | 420.00000 | VARIAN MEDICAL SYSTEMS |
| 12/04/2006 | ECLIPSE, SERVICE CONTRACT FOR 2 ECLIPSE WORKSTATIONS AT JP MURTHA PAVILION | 1.0000 | EA | 24190.00000 | VARIAN MEDICAL SYSTEMS |
| 12/05/2006 | TEST SYSTEM, ARIA AND ECLIPSE | 1.0000 | EA | 22600.00000 | VARIAN MEDICAL SYSTEMS |
| 12/06/2006 | VAC ION CONTROL  EMERGENCY PO USED BY TECH TO ORDER PART EQUIPMENT DOWN | 1.0000 | EA | 9801.41000 | VARIAN MEDICAL SYSTEMS |
| 12/04/2006 | ECLIPSE, SERVICE CONTRACT FOR ECLIPSE WORKSTATION AT UPMC JAMESON CANCER CENTER | 1.0000 | EA | 14472.00000 | VARIAN MEDICAL SYSTEMS |

VMS0029

| Date | Description | Quantity | Unit | Cost | Vendor |
|---|---|---|---|---|---|
| 12/21/2006 | CONTRACT FOR ACCELERATOR MODEL 23EX #290368, MLC #541986 PV804419 #511207TREAT FOR UPMC PALMER PAVILION CANCER CTR ONE (1) YEAR BEGINNING JAN 15, 2007 TO JAN 14 2008 TOTAL COST $8225.00 | 1.0000 | EA | 8225.00000 | VARIAN MEDICAL SYSTEMS |
| 12/21/2006 | CONTRACT FOR ACCELERATOR MODEL 23EX #290405, MLC #542569, PV #804701, #511208 TREAT UPMC PALMER PAVILION CANCER CTR ONE (1) 2000 VILLAGE DR GREENSBURG PA 15601 ONE (1) YEAR BEGINNING JAN, 15, 2007 TO JAN 14, 2008 TOTAL COST $8225 ONE SINGLE PAYMENT | 1.0000 | EA | 8225.00000 | VARIAN MEDICAL SYSTEMS |
| 12/21/2006 | CONTRACT FOR ACCELERATOR 291065 #810182V,#54328OMLC AND #511577 TREAT UPMC JEFFERSON CANCER CENTER BEGINNING SEPT 11, 2006 TO SEPT 10, 2007 TOTAL COST $8000.00 ONE SINGLE PAYMENT | 1.0000 | EA | 8000.00000 | VARIAN MEDICAL SYSTEMS |
| 12/21/2006 | CONTRACT FOR CINAC #291097 WITH MLC #543361 & PV #810142 UPMC JAMERSON CANCER CTR 2606 WILMINGTON RD NEW CASTLE, PA ONE (1) YEAR BEGINNING NOV. 11, 2006 TO NOV. 10, 2007 TOTAL COST $6,725.00 ONE SINGLE PAYMENT | 1.0000 | EA | 6725.00000 | VARIAN MEDICAL SYSTEMS |
| 12/21/2006 | CONTRACT FOR CLINAC #29043 WITH MLC #542541, PV #804678, #511209 TREAT UPMC CANCERT CENTER AT MOON TOWNSHIP ONE (1) YEAR BEGINNNING DEC. 30, 2006 TO DEC 29, 2007 TOTAL COST $8,225 ONE SINGLE PAYMENT | 1.0000 | EA | 8225.00000 | VARIAN MEDICAL SYSTEMS |
| 01/05/2007 | PULSE CAP | 1.0000 | EA | 2860.00000 | VARIAN MEDICAL SYSTEMS |
|  | TORQUE LIMITER GANTRY CLUTCH REF |  |  |  |  |
| 12/22/2006 | 319179882 | 1.0000 | EA | 874.63000 | VARIAN MEDICAL SYSTEMS |
| 02/20/2007 | RELAY | 4.0000 | EA | 42.64000 | VARIAN MEDICAL SYSTEMS |
| 02/28/2007 | 45 DEGREE ROGOD WAVE GUIDE | 1.0000 | EA | 1253.24000 | VARIAN MEDICAL SYSTEMS |

VMS0030

| Date | Description | Qty | Unit | Price | Vendor |
|---|---|---|---|---|---|
| 02/28/2007 | SHOULDER SCREW | 10.0000 | EA | 5.25000 | VARIAN MEDICAL SYSTEMS |
| 02/28/2007 | NUT | 10.0000 | EA | 0.16000 | VARIAN MEDICAL SYSTEMS |
| 02/28/2007 | WASHER | 10.0000 | EA | 0.05000 | VARIAN MEDICAL SYSTEMS |
| 02/28/2007 | OPTICAL READER | 1.0000 | EA | 1307.00000 | VARIAN MEDICAL SYSTEMS |
| 02/28/2007 | SHOULDER SCREW | 10.0000 | EA | 14.73000 | VARIAN MEDICAL SYSTEMS |
| 02/28/2007 | T NUT 1/2 LEAF | 20.0000 | EA | 14.61000 | VARIAN MEDICAL SYSTEMS |
| 03/06/2007 | 6 SECTON CAP BANK | 1.0000 | EA | 2860.00000 | VARIAN MEDICAL SYSTEMS |
| 03/06/2007 | CABLE RF PULSE PFN SET 100FT | 1.0000 | EA | 3866.44000 | VARIAN MEDICAL SYSTEMS |
| 04/23/2007 | STAND MOTHER BOARD | 2.0000 | EA | 3112.58000 | VARIAN MEDICAL SYSTEMS |
| 05/10/2007 | PENDANT ENABLE PCB | 3.0000 | EA | 203.82000 | VARIAN MEDICAL SYSTEMS |
| | REPLACEMENT, GE CT RESPIRATORY | | | | |
| 05/22/2007 | GATING WORKSTATION | 1.0000 | EA | 6000.00000 | VARIAN MEDICAL SYSTEMS |
| 05/22/2007 | MONITOR, 17IN LCD | 1.0000 | EA | 495.00000 | VARIAN MEDICAL SYSTEMS |
| | ECLIPSE SOMAVISION ECLIPSE INTEGRATED TREATMENT PLANNING OPTIMIZED FOR THE PHYSICIANS DESKTOP□ | | | | |
| | PER QUOTATION VPS20070117-044A□ | | | | |
| | TERMS AND CONDITIONS PER | | | | |
| 05/15/2007 | UPMC/VARIAN MASTER AGREEMENT | 2.0000 | EA | 24000.00000 | VARIAN MEDICAL SYSTEMS |
| 06/27/2007 | faucet water tank | 1.0000 | EA | 18.72000 | VARIAN MEDICAL SYSTEMS |
| 06/27/2007 | hose assy. water tank | 1.0000 | EA | 135.41000 | VARIAN MEDICAL SYSTEMS |

VMS0031

VMS0032

| PO Date | Long Description | PoQty | UOM | Price | Name |
|---|---|---|---|---|---|
| 04/12/2006 | COLUMN, ANALYTICHEM BOND ELUT | 2.0000 | PK | 179.00000 | VARIAN INC |
| 07/17/2006 | COUMN ANALYTICHEM BOND ELUT | 2.0000 | BX | 179.0000 | VARIAN INC |
| 09/06/2006 | UPGRADE RPM GATING FOR X#1065 | 1.0000 | EA | 0.0000 | VARIAN INC |
| 08/14/2003 | TEST CUP, PRO5, 25/BX | 1.0000 | BX | 400.00000 | VARIAN INC |
| 01/22/2004 | COLUMN ANALYTICHEM BOND ELUT | 3.0000 | BX | 171.00000 | VARIAN INC |
| 01/21/2004 | TES T CUP, WPIC 704, NPRO 5 | 1.0000 | BX | 172.00000 | VARIAN INC |
| 12/17/2004 | REPAIRS, FOR GCE | 1.0000 | EA | 1000.00000 | VARIAN INC |
| 07/07/2005 | COLUMN ANALYTICHEM BOND | 2.0000 | PK | 174.00000 | VARIAN INC |
| 03/17/2003 | REPAIR POWER SUPPLY | 1.0000 | EA | 1500.0000 | VARIAN INC |
| 11/30/2005 | TRAINING, VARIAN | 1.0000 | EA | 0.0000 | VARIAN INC |
| 12/09/2005 | COLUMN, ANALYTICHEM BOND ELUT | 2.0000 | BX | 179.0000 | VARIAN INC |
| 09/29/2003 | 80% DUE UPON DELIVERY | 1.0000 | EA | 0.0000 | VARIAN INC |
| 09/29/2003 | 10% DUE UPON ACCEPTANCE | 1.0000 | EA | 0.00000 | VARIAN INC |
| | ECLIPSE TREATMENT PLANNING SYSTEM▢ | | | | |
| 09/29/2003 | 5% PAYMENT WITH ORDER | 1.0000 | EA | 0.00000 | VARIAN INC |
| 09/29/2003 | 5% PAYMENT SIX MONTHS PRIOR TO SHIPMENT | 1.0000 | EA | 0.00000 | VARIAN INC |
| | VARIAN EQUIPMENT▢ | | | | |
| 09/29/2003 | 5% PAYMENT WITH ORDER | 1.0000 | EA | 77091.05000 | VARIAN INC |
| | 5% PAYMENT SIX MONTHS PRIOR TO SHIPMENT | | | | |
| 09/29/2003 | 80% PAYMENT UPON DELIVERY | 1.0000 | EA | 77091.05000 | VARIAN INC |
| 09/29/2003 | 10% PAYMENT UPON ACCEPTANCE | 1.0000 | EA | 0.00000 | VARIAN INC |
| | REPLACE *RUSH* VARIAN QUOTE TLB | 1.0000 | EA | 0.00000 | VARIAN INC |
| 08/03/2005 | 2005041 2002E | 1.0000 | EA | 0.00000 | VARIAN INC |
| | CATH, * RUSH * 4.7FR METAL TIPPED STANDARD | | | | |
| 09/14/2005 | WIRE, MEASUREMENT | 10.0000 | EA | 0.00000 | VARIAN INC |
| 09/14/2005 | | 10.0000 | EA | 0.00000 | VARIAN INC |
| 12/15/2006 | COLUMN, ANALYTICHEM BOND ELUT | 2.0000 | BX | 186.00000 | VARIAN INC |

| PO Date | Long Descr | PO Qty | UOM | Price | Vendor Name |
|---|---|---|---|---|---|
| 10/13/2000 | COLUMN, 12102017 | 3.0000 | EA | 155.00000 | VARIAN SAMPLE PREPARATIONS |
| 02/15/2001 | COLUMN, RUSH,BOND ELUT C1 1ML | 1.0000 | BX | 125.00000 | VARIAN SAMPLE PREPARATIONS |
| 02/15/2001 | COLUMN, RUSH,BOND ELUT C18 1ML | 1.0000 | BX | 125.00000 | VARIAN SAMPLE PREPARATIONS |
| 02/22/2001 | RACK, 12234022 CHILDRENS RM 7469 DESOTO WING, BOND | 1.0000 | EA | 989.00000 | VARIAN SAMPLE PREPARATIONS |
| 07/25/2002 | ETAT CI COLUMN, 100/BX | 1.0000 | BX | 125.00000 | VARIAN SAMPLE PREPARATIONS |
| 12/08/2000 | COLUMN, 12102001, | 2.0000 | EA | 125.00000 | VARIAN SAMPLE PREPARATIONS |
| 01/11/2001 | BOND ELUTCOLUMN, *RUSH*, 1210-2004 | 2.0000 | BX | 125.00000 | VARIAN SAMPLE PREPARATIONS |
| 01/18/2001 | COLUMN,ANALYTICHEM BOND ELUT | 4.0000 | PK | 165.00000 | VARIAN SAMPLE PREPARATIONS |
| 10/15/2004 | COLUMN ANALYTICHEM BOND | 2.0000 | PK | 171.00000 | VARIAN SAMPLE PREPARATIONS |
| 10/20/2004 | COLUMN ANALYTICHEM | 2.0000 | PK | 171.00000 | VARIAN SAMPLE PREPARATIONS |
| 06/18/2002 | LID, *RUSH*, 6/PK, FASTENER | 5.0000 | PK | 12.00000 | VARIAN SAMPLE PREPARATIONS |
| 05/15/2003 | TESTCUP, PRO 5, 16/BX | 1.0000 | BX | 172.00000 | VARIAN SAMPLE PREPARATIONS |
| 05/07/2007 | BOND ELUTE COLUMNS | 2.0000 | BX | 186.00000 | VARIAN SAMPLE PREPARATIONS |

VMS0033

| Po Date | Long Beach | Po Qty | Price | Name |
|---|---|---|---|---|
| 12/18/2002 | SERVICE TO RE-ENERGIZE AND O-RINGS ON A CHEMAGNETICS 200MHz MAGNET(CH200-200SL) | 1.0000 | 12400.00000 | VARIAN NMRI |

VMS0034